# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ERIE STREET INVESTORS, LLC | § | Case No. 17-10554 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  11  of the United States Bankruptcy Code was filed on 04/03/2017 .  The case was converted to one under Chapter 7 on  02/01/2018 .  The undersigned trustee was appointed on  02/02/2018 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of   $   4,933,433.25

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 983,841.91 |
| Administrative expenses | 1,764,187.26 |
| Bank service fees | 23,205.46 |
| Other payments to creditors | 34,095.89 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $   2,128,102.73 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  04/12/2018  and the deadline for filing governmental claims was  04/12/2018 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D** and **Exhibit E**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 119,198.73 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 115,564.38 , for a total compensation of $ 115,564.38 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/29/2018                    By:/s/Frances Gecker, Trustee
                                                 Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | |
|---|---|---|
| Case No: | 17-10554  DLT | Judge:  Deborah L. Thorne |
| Case Name: | ERIE STREET INVESTORS, LLC | |

| | |
|---|---|
| Trustee Name: | Frances Gecker, Trustee |
| Date Filed (f) or Converted (c): | 02/01/2018 (c) |
| 341(a) Meeting Date: | 03/23/2018 |
| Claims Bar Date: | 04/12/2018 |

For Period Ending:  11/29/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  CHAPTER 11 BANK ACCOUNT - ERIE STREET (SALE PROCEEDS) (u) | 0.00 | 3,439,049.37 | | 3,439,049.37 | FA |
| 2.  CHAPTER 11 BANK ACCOUNT - ERIE STREET CHECKING (u) | 0.00 | 602,829.00 | | 602,829.00 | FA |
| 3.  CHAPTER 11 BANK ACCOUNT - GEORGE STREET INVESTORS (u) | 0.00 | 195,923.15 | | 195,923.15 | FA |
| 4.  CHAPTER 11 BANK ACCOUNT - WSC PARKING FUND I (u) | 0.00 | 145,476.09 | | 145,476.09 | FA |
| 5.  CHAPTER 11 BANK ACCOUNT - LASALLE INVESTORS, LLC (u) | 0.00 | 197,725.32 | | 197,725.32 | FA |
| 6.  CHAPTER 11 BANK ACCOUNT - SHEFFIELD AVENUE INVESTORS, LLC (u) | 0.00 | 200,674.38 | | 200,674.38 | FA |
| 7.  REFUND - CITY OF CHICAGO WATER ACCOUNT (u) | 0.00 | 146.60 | | 146.60 | FA |
| 8.  REFUND - PEOPLES GAS (u) | 0.00 | 71.08 | | 71.08 | FA |
| 9.  ALPER SERVICES - INSURANCE REFUND (u) | 0.00 | 64,912.00 | | 67,494.29 | FA |
| 10.  BERKLEY INSURANCE COMPANY - INSURANCE REFUND (u) | 0.00 | 3,938.00 | | 3,938.00 | FA |
| 11.  LIEN REFUND FROM CHICAGO TITLE & TRUST (u) | 0.00 | 23,065.00 | | 23,065.00 | FA |
| 12.  TAX REFUNDS (u)<br><br>2014 - WSC Parking Fund I - Tax refund through Specific Objection action in Circuit Court. | 0.00 | 53,216.36 | | 53,216.36 | FA |
| 13.  City of Chicago Parking Tax Refund (WSC Parking Fund) | 0.00 | 3,811.61 | | 3,811.61 | FA |
| 14.  OVERPAYMENT - INVOICE TO ALPER SERVICES | 0.00 | 13.00 | | 13.00 | FA |

Gross Value of Remaining Assets

| | | | |
|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $4,930,850.96 | $4,933,433.25   $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

4/12/18 - BAR DATE SET FOR ALL CLAIMS AND INTERESTS.

2/1/18 - BANKRUPTCY CASE CONVERTED TO CHAPTER 7 FROM CHAPTER 11.

1/25/18 - CHAPTER 11 CASE IS CONSOLIDATED WITH LASALLE INVESTORS, LLC (17-10557), WSC PARKING FUND I (17-10561), GEORGE STREET INVESTORS, LLC (17-10806) AND SHEFFIELD AVE. INVESTORS, LLC (17-10810) UNDER ERIE STREET INVESTORS, LLC, ET AL. (17-10554).

Initial Projected Date of Final Report (TFR): 12/28/2018        Current Projected Date of Final Report (TFR): 12/28/2018

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 1 | TRANSFER BY CHECK FROM CHAPTER 11 ERIE STREET SALE PROCEEDS ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $3,439,049.37 | | $3,439,049.37 |
| 02/13/18 | 2 | TRANSFER BY CHECK FROM CHAPTER 11 ERIE STREET INVESTORS CHECKING ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $602,829.00 | | $4,041,878.37 |
| 02/13/18 | 3 | TRANSFER BY CHECK FROM CHAPTER 11 GEORGE STREET INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $195,923.15 | | $4,237,801.52 |
| 02/13/18 | 4 | TRANSFER BY CHECK FROM CHAPTER 11 WSC PARKING FUND I ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $145,476.09 | | $4,383,277.61 |
| 02/13/18 | 5 | TRANSFER BY CHECK FROM CHAPTER 11 LASALLE INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $197,725.32 | | $4,581,002.93 |
| 02/13/18 | 6 | TRANSFER BY CHECK FROM CHAPTER 11 SHEFFIELD AVENUE INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $200,674.38 | | $4,781,677.31 |
| 02/13/18 | 7 | CITY OF CHICAGO - DEPARTMENT OF FINANCE JP MORGAN CHASE BANK, NA CHICAGO, IL | REFUND - CITY OF CHICAGO WATER ACCOUNT | 1229-000 | $146.60 | | $4,781,823.91 |
| 02/13/18 | 5001 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84856L Violation address: Sheffield property | 2990-000 | | $200.00 | $4,781,623.91 |
| 02/13/18 | 5002 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84879L Violation Address: Sheffield Property 1001-1011 W. Wellington | 2990-000 | | $200.00 | $4,781,423.91 |

| Page Subtotals: | $4,781,823.91 | $400.00 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX2259 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 5003 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84859L Violation Address: Sheffield Property 1001-1011 W. Wellington | 2990-000 | | $200.00 | $4,781,223.91 |
| 02/13/18 | 5004 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 17DS81343L Violation Address: Sheffield Property 2954 N. Sheffield Avenue | 2990-000 | | $1,140.00 | $4,780,083.91 |
| 02/15/18 | 8 | PEOPLES GAS LIGHT & COKE C/O WEC ENERGY GROUP PO BOX 2179 MILWAUKEE, WI 53201 | REFUND - PEOPLES GAS ACCOUNT | 1229-000 | $71.08 | | $4,780,154.99 |
| 02/16/18 | 5005 | SECURITY SHOP INC. 2951 N. CLARK STREET CHICAGO, IL 60657 | Invoice No. A42670 | 2420-000 | | $226.03 | $4,779,928.96 |
| 02/21/18 | 9 | ALPER SERVICES 410 N. MICHIGAN AVE. 12TH FL CHICAGO, IL 60611 | INSURANCE REFUND | 1229-000 | $64,912.00 | | $4,844,840.96 |
| 02/22/18 | 5006 | MILLENIUM PROPERTIES R/E INC. 205 W. WACKER DRIVE, SUITE 1750 CHICAGO, IL 60606 | PROPERTY MANAGEMENT EXPENSES | 2990-000 | | $4,038.50 | $4,840,802.46 |
| 02/27/18 | 9 | ALPER SERVICES 410 N. MICHIGAN AVE. 12TH FL CHICAGO, IL 60611 | INSURANCE REFUND | 1229-000 | $2,582.29 | | $4,843,384.75 |
| 02/27/18 | 10 | BERKLEY INSURANCE COMPANY WELLS FARGO BANK 115 HOSPITAL DR VAN WERT, OH 45891 | INSURANCE REFUND | 1229-000 | $3,938.00 | | $4,847,322.75 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,684.93 | $4,844,637.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*         Page Subtotals:                    $71,503.37        $8,289.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 17-10554 | | Trustee Name: Frances Gecker, Trustee |
|---|---|---|
| Case Name: ERIE STREET INVESTORS, LLC | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX2259 |
| | | Checking |
| Taxpayer ID No: XX-XXX0791 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/18 | 5007 | ARTHUR B. LEVINE CO., INC. 370 LEXINGTON AVENUE SUITE 1101 NEW YORK, NY 10017 | BOND NO. 10BSBHN2938 - CHAPTER 7 BOND | 2300-000 | | $3,197.00 | $4,841,440.82 |
| 03/19/18 | 5008 | CITY OF CHICAGO Attn: David Paul Holtkamp City of Chicago, Department of Law 121 N. LaSalle St., Suite 400 Chicago, IL 60602 | Order dated 10/24/17 - Dkt. #419 | 6820-000 | | $686,710.00 | $4,154,730.82 |
| 03/20/18 | | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET, SUITE 2850 CHICAGO, IL 60603 | Refund of lien hold back at sale of real estate | 1129-001 | $23,065.00 | | $4,177,795.82 |
| 03/21/18 | 5009 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL 60654 | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 | | | $406,932.51 | $3,770,863.31 |
| | | Frances Gecker | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 ($406,685.00) | 6101-000 | | | |
| | | Frances Gecker | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 ($247.51) | 6102-000 | | | |
| 03/21/18 | 5010 | GREENBERG TRAURIG LLP Nancy A. Peterman 77 W. Wacker Drive, Suite 3100 Chicago, IL 60601 | CHECK REVERSED | 6700-001 | | $103,469.80 | $3,667,393.51 |
| 03/21/18 | 5011 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, Illinois 60654 | Order dated 3-20-18; Chapter 11 Admin Fees and Expenses | | | $538,293.40 | $3,129,100.11 |
| | | FRANKGECKER LLP | Chapter 11 Admin Fees and Expenses ($519,712.50) | 6110-000 | | | |
| | | FRANKGECKER LLP | Chapter 11 Admin Fees and Expenses ($18,580.90) | 6120-000 | | | |
| 03/22/18 | 11 | Chicago Title and Trust Company 10 S. LaSalle Street, Suite 2850 Chicago, IL 60603 | Holdback for Lien Refund | 1229-000 | $23,065.00 | | $3,152,165.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*     Page Subtotals:     $46,130.00     $1,738,602.71

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 17-10554
Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791
For Period Ending: 11/29/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2259
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/18 | 5010 | GREENBERG TRAURIG LLP Nancy A. Peterman 77 W. Wacker Drive, Suite 3100 Chicago, IL 60601 | Order dated 3-20-18 Reversal Greenberg filed and Court Approved amended Order for a reduction in expenses of $497.20. Greenberg returned physical check. | | 6700-000 | | ($103,469.80) | $3,255,634.91 |
| 03/22/18 | 5012 | GREENBERG TRAURIG LLP Nancy A. Peterman 77 W. Wacker Drive, Suite 3100 Chicago, IL 60601 | Chapter 11 Fees and Expenses - Order dated 3-20-18. Order dated 3-22-18 | | | | $102,972.60 | $3,152,662.31 |
| | | GREENBERG TRAURIG LLP | Chapter 11 Fees and Expenses - Order dated 3-20-18. Order dated 3-22-18 | ($102,851.00) | 6700-000 | | | |
| | | GREENBERG TRAURIG LLP | Chapter 11 Fees and Expenses - Order dated 3-20-18. Order dated 3-22-18 | ($121.60) | 6710-000 | | | |
| 03/22/18 | | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET, SUITE 2850 CHICAGO, IL 60603 | Refund of lien hold back at sale of real estate Reversal Could not scan check - sent back to Chicago Title & Trust to reissue another check. | | 1129-000 | ($23,065.00) | | $3,129,597.31 |
| 04/04/18 | 5013 | HINES SUPPLY 12600 HAMLIN COURT ALSIP, IL 60803 | Invoice No. 9225359I - CUSTOMER NO. 43252927 | | 2420-000 | | $962.45 | $3,128,634.86 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,972.60 | $3,125,662.26 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,876.71 | $3,122,785.55 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,972.60 | $3,119,812.95 |
| 06/18/18 | 12 | TREASURER OF COOK COUNTY CHICAGO, IL | WSC PARKING FUND I - 2014 REAL ESTATE TAX REFUND | | 1224-000 | $53,216.36 | | $3,173,029.31 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $2,876.71 | $3,170,152.60 |

Page Subtotals: $30,151.36  $12,163.87

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/18 | 5014 | FIELD AND GOLDBERG, LLC 10 SOUTH LASALLE STREET SUITE 2910 CHICAGO, IL 60603 | Order dated 7/10/18 - First and Final Fee App | | | $17,756.39 | $3,152,396.21 |
| | | FIELD AND GOLDBERG, LLC | Order dated 7/10/18 - First and Final Fee App    ($17,738.79) | 3991-000 | | | |
| | | FIELD AND GOLDBERG, LLC | Order dated 7/10/18 - First and Final Fee App    ($17.60) | 3992-000 | | | |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,149,423.61 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,146,451.01 |
| 10/02/18 | 5015 | ILLINOIS DEPARTMENT OF REVENUE PO BOX 19006 SPRINGFIELD, IL 62794-9006 | Account ID 01435-42272; FEIN 45-0581653 | 5800-000 | | $34,095.89 | $3,112,355.12 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $3,109,478.41 |
| 10/15/18 | 13 | Treasurer of the State of Illinois Illinois Department of Revenue | Parking Tax Refund for Annual Tax return for 2017 | 1124-000 | $3,811.61 | | $3,113,290.02 |
| 10/17/18 | 5016 | OFFICE OF THE U. S. TRUSTEE OFFICE OF THE U.S. TRUSTEE 219 S. DEARBORN ST. ROOM 873 CHICAGO, IL 60604 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $1,300.00 | $3,111,990.02 |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order.    ($325.00) | 2950-000 | | | |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order.    ($325.00) | 2950-000 | | | |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order.    ($325.00) | 2950-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*                Page Subtotals:                $3,811.61        $61,974.19

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 17-10554
Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791
For Period Ending: 11/29/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2259
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($325.00) | 2950-000 | | | |
| 10/17/18 | 5017 | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $51,565.69 | $3,060,424.33 |
| | | | | ($805.02) | 7990-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | Final distribution to claim 38 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($4,210.28) | 5400-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | Final distribution to claim 38 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($46,550.39) | 7100-000 | | |
| 10/17/18 | 5018 | TEAMSTER LOCAL UNION NO. 727 PENSION FUND C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $20,849.16 | $3,039,575.17 |
| | | | | ($325.49) | 7990-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | Final distribution to claim 39 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($1,702.30) | 5400-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | Final distribution to claim 39 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($18,821.37) | 7100-000 | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:                          $0.00          $72,414.85

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5019 | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $5,676.40 | $3,033,898.77 |
| | | | ($88.61) | 7990-000 | | | |
| | | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | Final distribution to claim 40 creditor account # debtor SS# representing a payment of 100.00 % per court order.   ($462.47) | 5400-000 | | | |
| | | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | Final distribution to claim 40 creditor account # debtor SS# representing a payment of 100.00 % per court order.   ($5,125.32) | 7100-000 | | | |
| 10/17/18 | 5020 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $203.17 | $3,033,695.60 |
| | | | ($3.17) | 7990-000 | | | |
| | | DEPARTMENT OF TREASURY | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order.   ($200.00) | 5800-000 | | | |
| 10/17/18 | 5021 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $352,801.77 | $2,680,893.83 |
| | | | ($5,507.81) | 7990-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 3 creditor account # debtor SS# representing a payment of 100.00 % per court order.   ($101,543.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 24 creditor account # debtor SS# representing a payment of 100.00 % per court order.   ($45,773.00) | 7100-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*                 Page Subtotals:                                    $0.00        $358,681.34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 17-10554

Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791

For Period Ending: 11/29/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2259

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ARGO PARTNERS | Final distribution to claim 25 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($38,569.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 26 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($108,239.86) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 27 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($11,706.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 34 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($2,605.98) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 35 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($392.12) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 36 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($8,485.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($29,980.00) | 7100-000 | | | |
| 10/17/18 | 5022 | ALCHEMY LLC. LYLE ZIMMERMAN 13660 RIDGE ROAD HIGHLAND PARK, IL 60035 | Final distribution to claim 5 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $9,843.00 | $2,671,050.83 |
| | | | | ($153.66) | 7990-000 | | | |
| | | ALCHEMY LLC. | Final distribution to claim 5 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($9,689.34) | 7100-000 | | | |

UST Form 101-7-TFR (5/1/2011) (Page: 12)

Page Subtotals:   $0.00   $9,843.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5023 | ARNSTEIN & LEHR LLP 161 N. CLARK ST., SUITE 4200 CHICAGO, IL 60601-3316 | Final distribution to claim 6 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $15,237.89 | $2,655,812.94 |
| | | | ($237.89) | 7990-000 | | | |
| | | ARNSTEIN & LEHR LLP | Final distribution to claim 6 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($15,000.00) | 7100-000 | | | |
| 10/17/18 | 5024 | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO FULOP LAW, PC - CHERYL FULOP, ESQ. 589 DREXEL AVE. GLENCOE, IL 60022 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $81,173.92 | $2,574,639.02 |
| | | | ($1,267.25) | 7990-000 | | | |
| | | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO | Final distribution to claim 7 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($79,906.67) | 7100-000 | | | |
| 10/17/18 | 5025 | GUSSIS LICHTENFELD & ALEXANDER LLC 6200 N. HIAWATHA, #400 CHICAGO, IL 60646 | Final distribution to creditor representing payments of 100.00 % plus interest per court order. | | | $16,721.04 | $2,557,917.98 |
| | | | ($261.04) | 7990-000 | | | |
| | | GUSSIS LICHTENFELD & ALEXANDER LLC | Final distribution to claim 11 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($13,960.00) | 7100-000 | | | |
| | | GUSSIS LICHTENFELD & ALEXANDER LLC | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($2,500.00) | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $113,132.85 |

Case 17-10554   Doc 602   Filed 11/29/18   Entered 11/29/18 15:52:00   Desc Main
Document   Page 14 of 37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5026 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Final distribution to creditor representing payments of 100.00 % plus interest per court order. | | | $69,534.22 | $2,488,383.76 |
| | | | | ($1,085.55) | 7990-000 | | |
| | | VEDDER PRICE P.C. | Final distribution to claim 12 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($13,875.05) | 7100-000 | | |
| | | VEDDER PRICE P.C. | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($11,206.76) | 7100-000 | | |
| | | VEDDER PRICE P.C. | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($18,285.05) | 7100-000 | | |
| | | VEDDER PRICE P.C. | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($11,206.76) | 7100-000 | | |
| | | VEDDER PRICE P.C. | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($13,875.05) | 7100-000 | | |
| 10/17/18 | 5027 | LEVUN, GOODMAN & COHEN, LLP 500 SKOKIE BLVD., SUITE 650 NORTHBROOK, IL 60062 | Final distribution to claim 22 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $4,544.75 | $2,483,839.01 |
| | | | | ($70.95) | 7990-000 | | |
| | | LEVUN, GOODMAN & COHEN, LLP | Final distribution to claim 22 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($4,473.80) | 7100-000 | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*     Page Subtotals:                    $0.00        $74,078.97

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 17-10554 | | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX2259 |
| | | Checking |
| Taxpayer ID No: XX-XXX0791 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5028 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & D ELECTRICAL PO BOX 237037 NEW YORK, NY 10023 | Final distribution to claim 28 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $1,015.86 | $2,482,823.15 |
| | | | ($15.86) | 7990-000 | | | |
| | | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & | Final distribution to claim 28 ($1,000.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5029 | COLLIERS INTERNATIONAL 6250 N RIVER ROAD SUITE 11-100 ROSEMONT IL 60018 | Final distribution to claim 43 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $12,015.70 | $2,470,807.45 |
| | | | ($187.58) | 7990-000 | | | |
| | | COLLIERS INTERNATIONAL | Final distribution to claim 43 ($11,828.12) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5030 | d+k Architects Corey Dunne c/o D+k Architects 1147 W. Ohio Street, Suite 103 Chicago, IL 60642 | Final distribution to claim 51 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $5,409.45 | $2,465,398.00 |
| | | | ($84.45) | 7990-000 | | | |
| | | d+k Architects | Final distribution to claim 51 ($5,325.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5031 | CERNO CONSTRUCTION LLC 5646 N. CENTRAL AVE. CHICAGO, IL 60646 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $39,313.75 | $2,426,084.25 |
| | | | ($613.75) | 7990-000 | | | |

Page Subtotals:                    $0.00        $57,754.76

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CERNO CONSTRUCTION LLC | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($38,700.00) | 7100-000 | | |
| 10/17/18 | 5032 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE PO BOX 237037 NEW YORK NY 10023 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $1,279.98 | $2,424,804.27 |
| | | | | ($19.98) | 7990-000 | | |
| | | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($1,260.00) | 7100-000 | | |
| 10/17/18 | 5033 | ANDERSON ELEVATOR 2801 S. 19TH AVE. BROADVIEW, IL 60155 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $387.14 | $2,424,417.13 |
| | | | | ($6.04) | 7990-000 | | |
| | | ANDERSON ELEVATOR | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($381.10) | 7100-000 | | |
| 10/17/18 | 5034 | 761 COMMONWEALTH DRIVE SUITE 204 WARRENDALE, PA 15086 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $530.28 | $2,423,886.85 |
| | | | | ($8.28) | 7990-000 | | |
| | | 761 COMMONWEALTH DRIVE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($522.00) | 7100-000 | | |
| 10/17/18 | 5035 | DIRECT ENERGY BUSINESS 1001 LIBERTY AVE, FL 13 PITTSBURGH, PA 15222 | Final distribution to claim 4 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $3,476.05 | $2,420,410.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $5,673.45 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($54.27) | 7990-000 | | | |
| | | DIRECT ENERGY BUSINESS | Final distribution to claim 4 ($3,421.78) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5036 | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Final distribution to claim 41 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $209,520.96 | $2,210,889.84 |
| | | | ($3,270.96) | 7990-000 | | | |
| | | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. | Final distribution to claim 41 ($206,250.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5037 | RSS UBS2012C1-IL GSSA, LLC c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Final distribution to claim 42 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $69,840.32 | $2,141,049.52 |
| | | | ($1,090.32) | 7990-000 | | | |
| | | RSS UBS2012C1-IL GSSA, LLC | Final distribution to claim 42 ($68,750.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5038 | HOUSE OF GLASS 424 N. YORK ROAD ELMHURST, IL 60126-2002 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $12,901.41 | $2,128,148.11 |
| | | | ($201.41) | 7990-000 | | | |
| | | HOUSE OF GLASS | Final distribution creditor ($12,700.00) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |

Page Subtotals:                                    $0.00        $292,262.69

Case 17-10554    Doc 602    Filed 11/29/18    Entered 11/29/18 15:52:00    Desc Main
Document    Page 18 of 37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-10554 | |
| Case Name: ERIE STREET INVESTORS, LLC | |
| | |
| Taxpayer ID No: XX-XXX0791 | |
| For Period Ending: 11/29/2018 | |

| | |
|---|---|
| Trustee Name: | Frances Gecker, Trustee |
| Bank Name: | Associated Bank |
| Account Number/CD#: | XXXXXX2259 |
| | Checking |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/18 | 14 | ALPER SERVICES<br>410 N. MICHIGAN AVE., 12TH FL<br>CHICAGO, IL 60611 | OVERPAYMENT OF PREMIUM | 1129-000 | $13.00 | | $2,128,161.11 |
| 11/28/18 | 5039 | ILLINOIS DEPARTMENT OF REVENUE<br>BUSINESS PROCESSING DIVISION<br>PO BOX 19014<br>SPRINGFIELD, IL 62794-9014 | Taxpayer ID: 45-0581653;<br>Letter ID CNXXX1XX3933X4X9<br><br>LaSalle Investors - 2017<br>interest due. | 2820-000 | | $58.38 | $2,128,102.73 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,933,433.25 | $2,805,330.52 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $4,933,433.25 | $2,805,330.52 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $4,933,433.25 | $2,805,330.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*          Page Subtotals:          $13.00          $58.38

Exhibit B

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2259 - Checking | $4,933,433.25 | $2,805,330.52 | $2,128,102.73 |
|  | $4,933,433.25 | $2,805,330.52 | $2,128,102.73 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $0.00 |
|---|---|
| Total Net Deposits: | $4,933,433.25 |
| Total Gross Receipts: | $4,933,433.25 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                          Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3410 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 alasko@adlassoc.com | Administrative | First and Final Fee Application. | $0.00 | $38,584.70 | $38,584.70 |
| 100 3420 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 alasko@adlassoc.com | Administrative | | $0.00 | $88.60 | $88.60 |
| 102 2300 | ARTHUR B. LEVINE CO., INC. 370 LEXINGTON AVENUE SUITE 1101 NEW YORK, NY  10017 | Administrative | | $0.00 | $3,197.00 | $3,197.00 |
| 102 2990 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative | Docket No. 17DS81343L | $0.00 | $1,140.00 | $1,140.00 |
| 102 2990 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative | Administrative Hearing Docket No.: 18DS84879L | $0.00 | $200.00 | $200.00 |
| 102 2990 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative | Administrative Hearing Docket No.: 18DS84856L | $0.00 | $200.00 | $200.00 |
| 102 2990 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative | Administrative Hearing Docket No.: 18DS84859L | $0.00 | $200.00 | $200.00 |
| 150 6820 | CITY OF CHICAGO Attn:  David Paul Holtkamp City of Chicago, Department of Law 121 N. LaSalle St., Suite 400 Chicago, IL 60602 | Administrative | | $0.00 | $686,710.00 | $686,710.00 |

Printed: November 29, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554

Debtor Name: ERIE STREET INVESTORS, LLC

Claims Bar Date: 4/12/2018

Date: November 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 102 3991 | FIELD AND GOLDBERG, LLC 10 SOUTH LASALLE STREET SUITE 2910 CHICAGO, IL 60603 | Administrative | Tax Attorney | $0.00 | $17,738.79 | $17,738.79 |
| 102 3992 | FIELD AND GOLDBERG, LLC 10 SOUTH LASALLE STREET SUITE 2910 CHICAGO, IL 60603 | Administrative | Tax Attorney - Expenses | $0.00 | $17.60 | $17.60 |
| 100 2100 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL  60654 | Administrative | | $0.00 | $115,564.38 | $115,564.38 |
| 150 6101 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL  60654 | Administrative | Chapter 11 Trustee Compensation | $0.00 | $406,685.00 | $406,685.00 |
| 150 6102 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL  60654 | Administrative | Chapter 11 Trustee Expenses | $0.00 | $247.51 | $247.51 |
| 100 3110 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Administrative | First and Final Fee Application. | $0.00 | $89,540.00 | $89,540.00 |
| 100 3120 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL  60654 | Administrative | FIRST AND FINAL EXPENSES | $0.00 | $2,283.94 | $2,283.94 |
| 150 6110 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, Illinois  60654 | Administrative | Chapter 11 Fees | $0.00 | $519,712.50 | $519,712.50 |
| 150 6120 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, Illinois  60654 | Administrative | Chapter 11 Expenses | $0.00 | $18,580.90 | $18,580.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                                                    Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 150 6700 | GREENBERG TRAURIG LLP<br>Nancy A. Peterman<br>77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601 | Administrative | Counsel to Official Committee of Non-Insider Equity Holders | $0.00 | $102,851.00 | $102,851.00 |
| 150 6710 | GREENBERG TRAURIG LLP<br>Nancy A. Peterman<br>77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601 | Administrative | Counsel to Official Committee of Non-Insider Equity Holders - Expenses | $0.00 | $618.80 | $121.60 |
| 102 2420 | HINES SUPPLY<br>12600 HAMLIN COURT<br>ALSIP, IL 60803 | Administrative | Invoice Date 10/25/17 | $0.00 | $962.45 | $962.45 |
| 100 2820 | ILLINOIS DEPARTMENT OF REVENUE<br>BUSINESS PROCESSING DIVISION<br>PO BOX 19014<br>SPRINGFIELD, IL 62794-9014 | Administrative | LASALLE INVESTORS - 2017 TAX INTEREST | $0.00 | $58.38 | $58.38 |
| 102 2990 | MILLENIUM PROPERTIES R/E INC.<br>205 W. WACKER DRIVE, SUITE 1750<br>CHICAGO, IL 60606 | Administrative | | $0.00 | $4,038.50 | $4,038.50 |
| SHE-13 103 2950 | OFFICE OF THE U. S. TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>219 S. DEARBORN ST. ROOM 873<br>CHICAGO, IL 60604 | Administrative | | $0.00 | $325.00 | $325.00 |
| WSC-19 103 2950 | OFFICE OF THE U. S. TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>219 S. DEARBORN ST. ROOM 873<br>CHICAGO, IL 60604 | Administrative | | $0.00 | $325.00 | $325.00 |
| GEO-12 103 2950 | OFFICE OF THE U. S. TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>219 S. DEARBORN ST. ROOM 873<br>CHICAGO, IL 60604 | Administrative | | $0.00 | $325.00 | $325.00 |
| LAS-25 103 2950 | OFFICE OF THE U. S. TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>219 S. DEARBORN ST. ROOM 873<br>CHICAGO, IL 60604 | Administrative | | $0.00 | $325.00 | $325.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

Date: November 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>3410 | PLANTE MORAN | Administrative | Preparation of 2017 Partnership Tax Returns for Erie Street; LaSalle Investors; WSC Parking Fund I; George Street and Sheffield Inv. | $0.00 | $27,700.00 | $27,700.00 |
| 102<br>2420 | SECURITY SHOP INC.<br>2951 N. CLARK STREET<br>CHICAGO, IL 60657 | Administrative | Invoice A42670 - LaSalle Property | $0.00 | $226.03 | $226.03 |
| GEO-01<br>221<br>5800 | DEPARTMENT OF TREASURY<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Priority | | $0.00 | $200.00 | $200.00 |
| 280<br>5800 | ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19006<br>SPRINGFIELD, IL 62794-9006 | Priority | LASALLE INVESTORS 2017 TAX RETURN - TAX DUE W/PENALTIES AND INTEREST. | $0.00 | $34,095.89 | $34,095.89 |
| 38P<br>221<br>5400 | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU<br>C/O JEFFREY H. BERGMAN<br>MANDELL MENKES LLC<br>1 N. FRANKLIN, SUITE 3600<br>CHICAGO, IL 60606 | Priority | | $0.00 | $4,210.28 | $4,210.28 |
| 39P<br>221<br>5400 | TEAMSTER LOCAL UNION NO. 727 PENSION FUND<br>C/O JEFFREY H. BERGMAN<br>MANDELL MENKES LLC<br>1 N. FRANKLIN, SUITE 3600<br>CHICAGO, IL 60606 | Priority | Per agreement, Amended Claim filed 8/15/18. | $0.00 | $1,702.30 | $1,702.30 |
| 40P<br>221<br>5400 | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST.<br>C/O JEFFREY H. BERGMAN<br>MANDELL MENKES LLC<br>1 N. FRANKLIN, SUITE 3600<br>CHICAGO, IL 60606 | Priority | Per agreement, Amended Claim filed 8/15/18. | $0.00 | $462.47 | $462.47 |
| WSC-14<br>299<br>7100 | 761 COMMONWEALTH DRIVE SUITE 204<br>WARRENDALE, PA 15086 | Unsecured | | $0.00 | $522.00 | $522.00 |

Printed: November 29, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                                                          Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| SHEF-527 999 8200 | AFG REAL ESTATE OPPORTUNITIES FUND, LP C/O J. RYAN POTTS BROTSCHUL POTTS LLC 30 N. LASALLE STREET, SUITE 1402 CHICAGO, IL 60602 rborek@brotschulpotts.com | Unsecured | Interest Claim Holder | $0.00 | $250,000.00 | $250,000.00 |
| WSC-526 999 8200 | AFG REAL ESTATE OPPORTUNITIES FUND, LP C/O J. RYAN POTTS BROTSCHUL POTTS LLC 30 N. LASALLE STREET, SUITE 1402 CHICAGO, IL 60602 rborek@brotschulpotts.com | Unsecured | Interest Holder Claim | $0.00 | $300,000.00 | $300,000.00 |
| WSC-08 299 7100 | ANDERSON ELEVATOR 2801 S. 19TH AVE. BROADVIEW, IL 60155 | Unsecured | | $190.55 | $381.10 | $381.10 |
| LAS-03 300 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $29,980.00 | $29,980.00 |
| LAS-12 299 7100 | CERNO CONSTRUCTION LLC 5646 N. CENTRAL AVE. CHICAGO, IL 60646 | Unsecured | | $0.00 | $38,700.00 | $38,700.00 |
| LAS-16 299 7100 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE PO BOX 237037 NEW YORK NY 10023 | Unsecured | | $0.00 | $1,260.00 | $1,260.00 |
| LAS-05 299 7100 | GUSSIS LICHTENFELD & ALEXANDER LLC 6200 N. HIAWATHA, #400 CHICAGO, IL 60646 | Unsecured | | $2,500.00 | $2,500.00 | $2,500.00 |
| SHE-09 300 7100 | HOUSE OF GLASS 424 N. YORK ROAD ELMHURST, IL 60126-2002 | Unsecured | | $12,700.00 | $12,700.00 | $12,700.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                                Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| SHEF-528 999 8200 | LAKESHORE INVESTMENTS, LLC C/O RANDALL S. BOREK BROTSCHUL POTTS LLC 30 N. LASALLE, #1402 CHICAGO, IL 60602 rborek@brotschulpotts.com | Unsecured | Interest Claim Holder | $0.00 | $300,000.00 | $300,000.00 |
| WSC-09 299 7100 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Unsecured | | $8,503.00 | $13,875.05 | $13,875.05 |
| SHE-04 299 7100 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Unsecured | | $0.00 | $11,206.76 | $11,206.76 |
| LAS-07 299 7100 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Unsecured | | $0.00 | $18,285.05 | $18,285.05 |
| GEO-05 299 7100 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Unsecured | | $0.00 | $11,206.76 | $11,206.76 |
| 3 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $101,543.00 | $101,543.00 |
| 4 300 7100 | DIRECT ENERGY BUSINESS 1001 LIBERTY AVE, FL 13 PITTSBURGH, PA 15222 | Unsecured | Reduced to $3,421.78. Order dated 8/14/18 [Dkt. #593] | $3,421.78 | $3,421.78 | $3,421.78 |
| 5 299 7100 | ALCHEMY LLC. LYLE ZIMMERMAN 13660 RIDGE ROAD HIGHLAND PARK, IL 60035 | Unsecured | | $9,689.34 | $9,689.34 | $9,689.34 |
| 6 299 7100 | ARNSTEIN & LEHR LLP 161 N. CLARK ST., SUITE 4200 CHICAGO, IL 60601-3316 | Unsecured | | $0.00 | $15,000.00 | $15,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                      Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 7 299 7100 | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO FULOP LAW, PC - CHERYL FULOP, ESQ. 589 DREXEL AVE. GLENCOE, IL 60022 | Unsecured | | $0.00 | $79,906.67 | $79,906.67 |
| 11 299 7100 | GUSSIS LICHTENFELD & ALEXANDER LLC 6200 N. HIAWATHA, #400 CHICAGO, IL 60646 | Unsecured | | $16,800.00 | $13,960.00 | $13,960.00 |
| 12 299 7100 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Unsecured | | $0.00 | $13,875.05 | $13,875.05 |
| 22 299 7100 | LEVUN, GOODMAN & COHEN, LLP 500 SKOKIE BLVD., SUITE 650 NORTHBROOK, IL 60062 | Unsecured | Order dated 7/10/18 - Dkt. #562 Reduced/Unsecured. | $0.00 | $4,473.80 | $4,473.80 |
| 24 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $45,773.00 | $45,773.00 |
| 25 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $38,569.00 | $38,569.00 |
| 26 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $108,239.86 | $108,239.86 |
| 27 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $11,706.00 | $11,706.00 |
| 28 299 7100 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & D ELECTRICAL PO BOX 237037 NEW YORK, NY 10023 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 26)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554

Debtor Name: ERIE STREET INVESTORS, LLC

Claims Bar Date: 4/12/2018

Date: November 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|--------------------------|-------------|-------|-----------|---------|---------|
| 30 999 8200 | ADAM AND MELISSA BERMAN 3312 W. PETERSON CHICAGO, IL 60659 | Unsecured | | $75,000.00 | $92,500.00 | $92,500.00 |
| 31 999 8200 | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP C/O GOLAN CHRISTIE TAGLIA LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | Unsecured | | $75,000.00 | $92,500.00 | $92,500.00 |
| 32 999 8200 | ADAM AND MELISSA BERMAN 3312 W. PETERSON CHICAGO, IL 60659 | Unsecured | | $0.00 | $50,000.00 | $50,000.00 |
| 33 999 8200 | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP C/O GOLAN CHRISTIE TAGLIA LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | Unsecured | | $0.00 | $100,000.00 | $100,000.00 |
| 34 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $2,605.98 | $2,605.98 |
| 35 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $392.12 | $392.12 |
| 36 299 7100 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Unsecured | | $0.00 | $8,485.00 | $8,485.00 |
| 37 999 8200 | DAVID HOWLETT 43 CASTLETON RD VALPARAISO, IN 46385 | Unsecured | | $0.00 | $100,000.00 | $100,000.00 |

Printed: November 29, 2018

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554                                                                                          Date: November 29, 2018
Debtor Name: ERIE STREET INVESTORS, LLC
Claims Bar Date: 4/12/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 38U 299 7100 | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Unsecured | | $0.00 | $46,550.39 | $46,550.39 |
| 39U 299 7100 | TEAMSTER LOCAL UNION NO. 727 PENSION FUND C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Unsecured | Per agreement, Amended Claim filed 8/15/18. | $0.00 | $18,821.37 | $18,821.37 |
| 40U 299 7100 | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Unsecured | Per agreement, Amended Claim filed 8/15/18. | $0.00 | $5,125.32 | $5,125.32 |
| 41 300 7100 | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Unsecured | | $0.00 | $206,250.00 | $206,250.00 |
| 42 300 7100 | RSS UBS2012C1-IL GSSA, LLC c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Unsecured | | $0.00 | $68,750.00 | $68,750.00 |
| 43 299 7100 | COLLIERS INTERNATIONAL 6250 N RIVER ROAD SUITE 11-100 ROSEMONT IL 60018 | Unsecured | | $0.00 | $11,828.12 | $11,828.12 |
| 51 299 7100 | d+k Architects Corey Dunne c/o D+k Architects 1147 W. Ohio Street, Suite 103 Chicago, IL 60642 | Unsecured | | $0.00 | $5,325.00 | $5,325.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 17-10554

Debtor Name: ERIE STREET INVESTORS, LLC

Claims Bar Date: 4/12/2018

Date: November 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 506 999 8200 | SALIBACO, LLC BOB SALIBA 135 S. LASALLE STREET SUITE 3914 CHICAGO, IL 60603 bsaliba@salibaco.com | Unsecured | | $0.00 | $150,000.00 | $150,000.00 |
| 515 999 8200 | ROBERT ABRAMS 672 CARRIAGEWAY DR. BUFFALO GROVE, IL  60089 | Unsecured | Interest Holder Claim | $0.00 | $50,000.00 | $50,000.00 |
| 520 999 8200 | JOSHUA AND LISA LEWIS 6437 N. LEOTI AVE. CHICAGO, IL 60646 joshuajlewis@yahoo.om | Unsecured | Interest Holder Claim | $0.00 | $50,000.00 | $50,000.00 |
| 522 999 8200 | THE ESTATE OF STEVEN W. SILVER c/o RICHARD A. SILVER 61373 BENNEVILLE LOOP BEND, OR 97702 silver4250@yahoo.com | Unsecured | Interest Holder Claim | $0.00 | $100,000.00 | $100,000.00 |
| 523 999 8200 | KHAJA GULAM MOHSIN 12865 THORNHILL CT. ST. LOUIS, MO 63131 kgmohsin@yahoo.com | Unsecured | | $0.00 | $75,000.00 | $75,000.00 |
| 524 999 8200 | 747 Investors LLC ATTN:  Mark Ranallo 677 Linden Ave. Lake Forest, IL 60045 markranallo@gmail.com | Unsecured | Interest Holder Claim | $0.00 | $50,000.00 | $50,000.00 |
| 534 999 8200 | Abid Nisar Trustee of the Nisar Family Trust u/a 3/3/1992 DAVID STREETT HERREN DARE & STREETT 439 S. Kirkwood Rd., Ste. 204 St. Louis, MO 63122 dstreett@hdsstl.com | Unsecured | Interest Claim Holder | $0.00 | $75,000.00 | $75,000.00 |
| 548 999 8200 | Mehnaz R. Habib 1230 Walnut Hill Farm Drive Chesterfield, MO 63005 | Unsecured | Interest Holder Claim | $0.00 | $50,000.00 | $50,000.00 |
| | Case Totals | | | $203,804.67 | $4,926,024.54 | $4,925,527.34 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: November 29, 2018

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 17-10554
Case Name: ERIE STREET INVESTORS, LLC
Trustee Name: Frances Gecker, Trustee

Balance on hand                                    $          2,128,102.73

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Frances Gecker | $  115,564.38 | $  0.00 | $  115,564.38 |
| Attorney for Trustee Fees: FRANKGECKER LLP | $  89,540.00 | $  0.00 | $  89,540.00 |
| Attorney for Trustee Expenses: FRANKGECKER LLP | $  2,283.94 | $  0.00 | $  2,283.94 |
| Accountant for Trustee Fees: PLANTE MORAN | $  27,700.00 | $  0.00 | $  27,700.00 |
| Fees: OFFICE OF THE U. S. TRUSTEE | $  1,300.00 | $  1,300.00 | $  0.00 |
| Other:  ALAN D. LASKO & ASSOCIATES P. C. | $  38,584.70 | $  0.00 | $  38,584.70 |
| Other:  ALAN D. LASKO & ASSOCIATES P. C. | $  88.60 | $  0.00 | $  88.60 |
| Other: CITY OF CHICAGO | $  1,740.00 | $  1,740.00 | $  0.00 |
| Other: SECURITY SHOP INC. | $  226.03 | $  226.03 | $  0.00 |
| Other: MILLENIUM PROPERTIES R/E INC. | $  4,038.50 | $  4,038.50 | $  0.00 |
| Other: ARTHUR B. LEVINE CO., INC. | $  3,197.00 | $  3,197.00 | $  0.00 |
| Other: HINES SUPPLY | $  962.45 | $  962.45 | $  0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: FIELD AND GOLDBERG, LLC | $ 17,738.79 | $ 17,738.79 | $ 0.00 |
| Other: FIELD AND GOLDBERG, LLC | $ 17.60 | $ 17.60 | $ 0.00 |
| Other: ILLINOIS DEPARTMENT OF REVENUE | $ 58.38 | $ 58.38 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses $ 273,761.62

Remaining Balance $ 1,854,341.11

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trustee Compensation: Frances Gecker | $ 406,685.00 | $ 406,685.00 | $ 0.00 |
| Prior Chapter Trustee Expenses: Frances Gecker | $ 247.51 | $ 247.51 | $ 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): FRANKGECKER LLP | $ 18,580.90 | $ 18,580.90 | $ 0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): FRANKGECKER LLP | $ 519,712.50 | $ 519,712.50 | $ 0.00 |
| Other Prior Chapter Professional Expenses: GREENBERG TRAURIG LLP | $ 121.60 | $ 121.60 | $ 0.00 |
| Other Prior Chapter Professional Fees: GREENBERG TRAURIG LLP | $ 102,851.00 | $ 102,851.00 | $ 0.00 |
| Prior Chapter Other State or Local Taxes: CITY OF CHICAGO | $ 686,710.00 | $ 686,710.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses $ 0.00

Remaining Balance $ 1,854,341.11

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 40,670.94  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| GEO-01 | DEPARTMENT OF TREASURY | $ 200.00 | $ 200.00 | $ 0.00 |
| 38P | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | $ 4,210.28 | $ 4,210.28 | $ 0.00 |
| 39P | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | $ 1,702.30 | $ 1,702.30 | $ 0.00 |
| 40P | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | $ 462.47 | $ 462.47 | $ 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 34,095.89 | $ 34,095.89 | $ 0.00 |

Total to be paid to priority creditors     $ 0.00

Remaining Balance     $ 1,854,341.11

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 961,907.52   have been allowed and paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  100.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| GEO-05 | VEDDER PRICE P.C. | $ 11,206.76 | $ 11,206.76 | $ 0.00 |
| LAS-05 | GUSSIS LICHTENFELD & ALEXANDER LLC | $ 2,500.00 | $ 2,500.00 | $ 0.00 |
| LAS-07 | VEDDER PRICE P.C. | $ 18,285.05 | $ 18,285.05 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| LAS-12 | CERNO CONSTRUCTION LLC | $ 38,700.00 | $ 38,700.00 | $ 0.00 |
| LAS-16 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE | $ 1,260.00 | $ 1,260.00 | $ 0.00 |
| SHE-04 | VEDDER PRICE P.C. | $ 11,206.76 | $ 11,206.76 | $ 0.00 |
| WSC-08 | ANDERSON ELEVATOR | $ 381.10 | $ 381.10 | $ 0.00 |
| WSC-09 | VEDDER PRICE P.C. | $ 13,875.05 | $ 13,875.05 | $ 0.00 |
| WSC-14 | 761 COMMONWEALTH DRIVE | $ 522.00 | $ 522.00 | $ 0.00 |
| 3 | ARGO PARTNERS | $ 101,543.00 | $ 101,543.00 | $ 0.00 |
| 5 | ALCHEMY LLC. | $ 9,689.34 | $ 9,689.34 | $ 0.00 |
| 6 | ARNSTEIN & LEHR LLP | $ 15,000.00 | $ 15,000.00 | $ 0.00 |
| 7 | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO | $ 79,906.67 | $ 79,906.67 | $ 0.00 |
| 11 | GUSSIS LICHTENFELD & ALEXANDER LLC | $ 13,960.00 | $ 13,960.00 | $ 0.00 |
| 12 | VEDDER PRICE P.C. | $ 13,875.05 | $ 13,875.05 | $ 0.00 |
| 22 | LEVUN, GOODMAN & COHEN, LLP | $ 4,473.80 | $ 4,473.80 | $ 0.00 |
| 24 | ARGO PARTNERS | $ 45,773.00 | $ 45,773.00 | $ 0.00 |
| 25 | ARGO PARTNERS | $ 38,569.00 | $ 38,569.00 | $ 0.00 |
| 26 | ARGO PARTNERS | $ 108,239.86 | $ 108,239.86 | $ 0.00 |
| 27 | ARGO PARTNERS | $ 11,706.00 | $ 11,706.00 | $ 0.00 |
| 28 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & | $ 1,000.00 | $ 1,000.00 | $ 0.00 |
| 34 | ARGO PARTNERS | $ 2,605.98 | $ 2,605.98 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | ARGO PARTNERS | $ 392.12 | $ 392.12 | $ 0.00 |
| 36 | ARGO PARTNERS | $ 8,485.00 | $ 8,485.00 | $ 0.00 |
| 38U | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | $ 46,550.39 | $ 46,550.39 | $ 0.00 |
| 39U | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | $ 18,821.37 | $ 18,821.37 | $ 0.00 |
| 40U | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | $ 5,125.32 | $ 5,125.32 | $ 0.00 |
| 43 | COLLIERS INTERNATIONAL | $ 11,828.12 | $ 11,828.12 | $ 0.00 |
| 51 | d+k Architects | $ 5,325.00 | $ 5,325.00 | $ 0.00 |
| LAS-03 | ARGO PARTNERS | $ 29,980.00 | $ 29,980.00 | $ 0.00 |
| SHE-09 | HOUSE OF GLASS | $ 12,700.00 | $ 12,700.00 | $ 0.00 |
| 4 | DIRECT ENERGY BUSINESS | $ 3,421.78 | $ 3,421.78 | $ 0.00 |
| 41 | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. | $ 206,250.00 | $ 206,250.00 | $ 0.00 |
| 42 | RSS UBS2012C1-IL GSSA, LLC | $ 68,750.00 | $ 68,750.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 1,854,341.11

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Pursuant to Section 726(a)(6), payments to interest holder claims have been allowed and will be paid as follows on Exhibit E, attached hereto.

# Exhibit E - Analysis of Interest Holder Claims

## Case: 17-10554-DLT ERIE STREET INVESTORS, LLC

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|

### Interest Holder Claims

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| WSC-526 | | 999 | AFG REAL ESTATE OPPORTUNITIES FUND, LP C/O BROTSCHUL POTTS LLC 30 N. LASALLE STREET, SUITE 1402 CHICAGO, IL 60602 | 300,000.00 | 300,000.00 | 0.00 | 300,000.00 | 295,120.60 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| SHEF-527 | | 999 | AFG REAL ESTATE OPPORTUNITIES FUND, LP C/O BROTSCHUL POTTS LLC 30 N. LASALLE STREET, SUITE 1402 CHICAGO, IL 60602 | 250,000.00 | 250,000.00 | 0.00 | 250,000.00 | 245,933.83 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| SHEF-528 | | 999 | LAKESHORE INVESTMENTS, LLC C/O BROTSCHUL POTTS LLC 30 N. LASALLE, #1402 CHICAGO, IL 60602 | 300,000.00 | 300,000.00 | 0.00 | 300,000.00 | 295,120.60 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| 30 | 03/15/18 | 999 | ADAM AND MELISSA BERMAN 3312 W. PETERSON CHICAGO, IL 60659 | 92,500.00 | 92,500.00 | 0.00 | 92,500.00 | 90,995.52 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| 31 | 03/15/18 | 999 | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP C/O GOLAN CHRISTIE TAGLIA LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | 92,500.00 | 92,500.00 | 0.00 | 92,500.00 | 90,995.52 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| 32 | 03/15/18 | 999 | ADAM AND MELISSA BERMAN 3312 W. PETERSON CHICAGO, IL 60659 | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 49,186.77 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| 33 | 03/15/18 | 999 | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP C/O GOLAN CHRISTIE TAGLIA LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | 100,000.00 | 100,000.00 | 0.00 | 100,000.00 | 98,373.53 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |
| 37 | 03/26/18 | 999 | DAVID HOWLETT 43 CASTLETON RD VALPARAISO, IN 46385 | 100,000.00 | 100,000.00 | 0.00 | 100,000.00 | 98,373.53 |
| | | | <8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit E - Analysis of Interest Holder Claims

## Case: 17-10554-DLT ERIE STREET INVESTORS, LLC

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|--------------|----------------|--------------|---------------|------------------|
| 506 | | 999 | SALIBACO, LLC<br>135 S. LASALLE STREET<br>SUITE 3914<br>CHICAGO, IL 60603<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 150,000.00 | 150,000.00 | 0.00 | 150,000.00 | 147,560.30 |
| 515 | | 999 | ROBERT ABRAMS<br>672 CARRIAGEWAY DR.<br>BUFFALO GROVE, IL 60089<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 49,186.77 |
| 520 | | 999 | JOSHUA AND LISA LEWIS<br>6437 N. LEOTI AVE.<br>CHICAGO, IL 60646<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 49,186.77 |
| 522 | | 999 | THE ESTATE OF STEVEN W. SILVER<br>c/o RICHARD A. SILVER<br>61373 BENNEVILLE LOOP<br>BEND, OR 97702<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 100,000.00 | 100,000.00 | 0.00 | 100,000.00 | 98,373.53 |
| 523 | | 999 | KHAJA GULAM MOHSIN<br>12865 THORNHILL CT.<br>ST. LOUIS, MO 63131<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 75,000.00 | 75,000.00 | 0.00 | 75,000.00 | 73,780.15 |
| 524 | | 999 | 747 Investors LLC<br>ATTN: Mark Ranallo<br>677 Linden<br>Lake Forest, IL 60045<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 49,186.77 |
| 534 | | 999 | Abid Nisar Trustee of the Nisar Family Trust u/a 3/3/1992<br>439 S. Kirkwood Rd., Ste. 204<br>St. Louis, MO63122<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 75,000.00 | 75,000.00 | 0.00 | 75,000.00 | 73,780.15 |
| 548 | | 999 | Mehnaz R. Habib<br>1230 Walnut Hill Farm Drive<br>Chesterfield, MO 63005<br><8200-00 Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 49,186.77 |
| **Total for Interest Claims 98.37% Paid** | | | | **1,885,000.00** | **1,885,000.00** | **0.00** | **1,885,000.00** | **1,854,341.11** |

(*) Denotes objection to Amount Filed