# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ERIE STREET INVESTORS, LLC | § | Case No. 17-10554 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,017,937.80 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  2,061,154.34 | |

3) Total gross receipts of $ 4,933,433.25  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,854,341.11  (see **Exhibit 2**), yielded net receipts of $ 3,079,092.14  from the liquidation of the property of the estate, which was distributed as follows:

|                                                                              | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID   |
| ---------------------------------------------------------------------------- | ---------------- | --------------- | -------------- | ------------- |
| SECURED CLAIMS (from **Exhibit 3**)                                          | $ NA             | $ NA            | $ NA           | $ NA          |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**)      | NA               | 326,245.83      | 326,245.83     | 326,245.83    |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**)                   | NA               | 1,735,405.71    | 1,734,908.51   | 1,734,908.51  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**)                               | NA               | 40,874.11       | 40,874.11      | 40,674.11     |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**)                                | 3,715,955.85     | 4,831,798.99    | 961,907.52     | 977,263.69    |
| **TOTAL DISBURSEMENTS**                                                      | $ 3,715,955.85   | $ 6,934,324.64  | $ 3,063,935.97 | $ 3,079,092.14 |

4) This case was originally filed under chapteron  04/03/2017 , and it was converted to chapter 7 on  02/01/2018 .  The case was pending for 15 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/12/2019                          By:/s/Frances Gecker, Trustee
                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| City of Chicago Parking Tax Refund (WSC Parking Fund) | 1124-000 | 3,811.61 |
| OVERPAYMENT - INVOICE TO ALPER SERVICES | 1129-000 | 13.00 |
| TAX REFUNDS | 1224-000 | 53,216.36 |
| ALPER SERVICES - INSURANCE REFUND | 1229-000 | 67,494.29 |
| BERKLEY INSURANCE COMPANY - INSURANCE REFUND | 1229-000 | 3,938.00 |
| LIEN REFUND FROM CHICAGO TITLE & TRUST | 1229-000 | 23,065.00 |
| REFUND - CITY OF CHICAGO WATER ACCOUNT | 1229-000 | 146.60 |
| REFUND - PEOPLES GAS | 1229-000 | 71.08 |
| CHAPTER 11 BANK ACCOUNT - ERIE STREET (SALE PROCEEDS) | 1290-000 | 3,439,049.37 |
| CHAPTER 11 BANK ACCOUNT - ERIE STREET CHECKING | 1290-000 | 602,829.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHAPTER 11 BANK ACCOUNT - GEORGE STREET INVESTORS | 1290-000 | 195,923.15 |
| CHAPTER 11 BANK ACCOUNT - LASALLE INVESTORS, LLC | 1290-000 | 197,725.32 |
| CHAPTER 11 BANK ACCOUNT - SHEFFIELD AVENUE INVESTORS, LLC | 1290-000 | 200,674.38 |
| CHAPTER 11 BANK ACCOUNT - WSC PARKING FUND I | 1290-000 | 145,476.09 |
| TOTAL GROSS RECEIPTS | | $4,933,433.25 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| 747 Investors LLC | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 49,186.77 |
| Abid Nisar Trustee of the Nisar Family Trust u/a 3/3/1992 | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 73,780.15 |
| ADAM AND MELISSA BERMAN | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 140,182.29 |
| AFG REAL ESTATE OPPORTUNITIES FUND, LP | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 541,054.43 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DAVID HOWLETT | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 98,373.53 |
| JOSHUA AND LISA LEWIS | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 49,186.77 |
| KHAJA GULAM MOHSIN | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 73,780.15 |
| LAKESHORE INVESTMENTS, LLC | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 295,120.60 |
| Mehnaz R. Habib | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 49,186.77 |
| ROBERT ABRAMS | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 49,186.77 |
| ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 189,369.05 |
| SALIBACO, LLC | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 147,560.30 |
| THE ESTATE OF STEVEN W. SILVER | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 98,373.53 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 1,854,341.11 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Frances Gecker | 2100-000 | NA | 115,564.38 | 115,564.38 | 115,564.38 |
| ARTHUR B. LEVINE CO., INC. | 2300-000 | NA | 3,197.00 | 3,197.00 | 3,197.00 |
| HINES SUPPLY | 2420-000 | NA | 962.45 | 962.45 | 962.45 |
| SECURITY SHOP INC. | 2420-000 | NA | 226.03 | 226.03 | 226.03 |
| Associated Bank | 2600-000 | NA | 23,205.46 | 23,205.46 | 23,205.46 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 58.38 | 58.38 | 58.38 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |
| CITY OF CHICAGO | 2990-000 | NA | 1,740.00 | 1,740.00 | 1,740.00 |
| MILLENIUM PROPERTIES R/E INC. | 2990-000 | NA | 4,038.50 | 4,038.50 | 4,038.50 |
| FRANKGECKER LLP | 3110-000 | NA | 89,540.00 | 89,540.00 | 89,540.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANKGECKER LLP | 3120-000 | NA | 2,283.94 | 2,283.94 | 2,283.94 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | NA | 38,584.70 | 38,584.70 | 38,584.70 |
| PLANTE MORAN | 3410-000 | NA | 27,700.00 | 27,700.00 | 27,700.00 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | NA | 88.60 | 88.60 | 88.60 |
| FIELD AND GOLDBERG, LLC | 3991-000 | NA | 17,738.79 | 17,738.79 | 17,738.79 |
| FIELD AND GOLDBERG, LLC | 3992-000 | NA | 17.60 | 17.60 | 17.60 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 326,245.83 | $ 326,245.83 | $ 326,245.83 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Frances Gecker | 6101-000 | NA | 406,685.00 | 406,685.00 | 406,685.00 |
| Prior Chapter Trustee Expenses: Frances Gecker | 6102-000 | NA | 247.51 | 247.51 | 247.51 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): FRANKGECKER LLP | 6110-000 | NA | 519,712.50 | 519,712.50 | 519,712.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): FRANKGECKER LLP | 6120-000 | NA | 18,580.90 | 18,580.90 | 18,580.90 |
| Other Prior Chapter Professional Fees: GREENBERG TRAURIG LLP | 6700-000 | NA | 102,851.00 | 102,851.00 | 102,851.00 |
| Other Prior Chapter Professional Expenses: GREENBERG TRAURIG LLP | 6710-000 | NA | 618.80 | 121.60 | 121.60 |
| Prior Chapter Other State or Local Taxes: CITY OF CHICAGO | 6820-000 | NA | 686,710.00 | 686,710.00 | 686,710.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 1,735,405.71 | $ 1,734,908.51 | $ 1,734,908.51 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38P | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | 5400-000 | NA | 4,210.28 | 4,210.28 | 4,210.28 |
| 40P | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | 5400-000 | NA | 462.47 | 462.47 | 462.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39P | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | 5400-000 | NA | 1,702.30 | 1,702.30 | 1,702.30 |
| | CLERK OF THE U. S. BANKRUPTCY COURT | 5800-000 | NA | 203.17 | 203.17 | 203.17 |
| | DEPARTMENT OF TREASURY | 5800-000 | NA | 200.00 | 200.00 | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 34,095.89 | 34,095.89 | 34,095.89 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 40,874.11 | $ 40,874.11 | $ 40,674.11 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADEPTIA, INC. | | 14,150.16 | NA | NA | 0.00 |
| | ADEPTIA, INC. | | 21,387.50 | NA | NA | 0.00 |
| | ARTHUR HOLMER | | 223,675.33 | NA | NA | 0.00 |
| | BOARDWALK CAPITAL HOLDINGS | | 1,442,454.52 | NA | NA | 0.00 |
| | BOARDWALK CAPITAL HOLDINGS - 3/24/17 NOTE | | 26,717.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOTTOMLINE RECRUITING, LLC | | 2,392.50 | NA | NA | 0.00 |
| | BRIGHTSPEED SOLUTIONS, INC. | | 16,534.84 | NA | NA | 0.00 |
| | CENTURY 21 AFFILIATED | | 79,906.67 | NA | NA | 0.00 |
| | CHICAGO MEDICAL EXCHANGE | | 1,659.86 | NA | NA | 0.00 |
| | CITY OF CHICAGO WATER DEPT. | | 1,130.16 | NA | NA | 0.00 |
| | COMED | | 521.52 | NA | NA | 0.00 |
| | COTTON CANDY GLOBAL MARKETING, INC. | | 5,820.00 | NA | NA | 0.00 |
| | DEVBRIDGE GROUP, LLC | | 27,083.33 | NA | NA | 0.00 |
| | EVGC, LLC | | 5,749.33 | NA | NA | 0.00 |
| | FIELDS JANITORIAL SERVICES INC. | | 2,605.98 | NA | NA | 0.00 |
| | FOX VALLEY FIRE AND SAFETY | | 250.00 | NA | NA | 0.00 |
| | GAMEPLAN BRANDING GROUP, INC. | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GT DEVELOPMENT | | 50,000.00 | NA | NA | 0.00 |
| | HAYES MECHANICAL | | 11,706.00 | NA | NA | 0.00 |
| | JEREMY NYE | | 840.00 | NA | NA | 0.00 |
| | JONES LANG MIDWEST LLC | | 53,125.00 | NA | NA | 0.00 |
| | KTGY GROUP, INC. | | 11,894.08 | NA | NA | 0.00 |
| | LASALLE INVESTORS | | 533,305.48 | NA | NA | 0.00 |
| | LAW OFFICES FIELD AND GOLDBERG, LLC | | 45,773.00 | NA | NA | 0.00 |
| | LEGUM & NORMAN MIDWEST, LLC | | 6,623.33 | NA | NA | 0.00 |
| | MARC REALTY, LLC | | 103,037.04 | NA | NA | 0.00 |
| | MICKEYS LINEN | | 50.90 | NA | NA | 0.00 |
| | MKTG, INC. | | 18,395.33 | NA | NA | 0.00 |
| | MKTG, INC. | | 227.02 | NA | NA | 0.00 |
| | NOCO LLC D/B/A UFC GYM | | 29,333.33 | NA | NA | 0.00 |
| | NOCO LLC D/B/A/ UFC GYM | | 14,666.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RUSSELL HILLCREST LLC | | 6,660.00 | NA | NA | 0.00 |
| | SHEFFIELD AVENUE INVESTORS | | 13,737.59 | NA | NA | 0.00 |
| | SULLIVAN ROOFING | | 792.00 | NA | NA | 0.00 |
| | SWIDLER SPANOLA AND COMPANY, LLC | | 1,888.42 | NA | NA | 0.00 |
| | T&D ELECTRICAL | | 1,000.00 | NA | NA | 0.00 |
| | UX FACTORY, LLC | | 19,868.33 | NA | NA | 0.00 |
| | VIA TECHNIK, LLC | | 11,006.66 | NA | NA | 0.00 |
| | WELLS STREET COMPANIES | | 32,212.51 | NA | NA | 0.00 |
| | WELLS STREET MANAGEMENT | | 121,089.39 | NA | NA | 0.00 |
| | YORK SOLUTIONS LLC | | 15,358.00 | NA | NA | 0.00 |
| | 761 COMMONWEALTH DRIVE | 7100-000 | NA | 522.00 | 522.00 | 522.00 |
| 7 | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO | 7100-000 | NA | 79,906.67 | 79,906.67 | 79,906.67 |
| 5 | ALCHEMY LLC. | 7100-000 | 9,689.34 | 9,689.34 | 9,689.34 | 9,689.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDERSON ELEVATOR | 7100-000 | 25.27 | 381.10 | 381.10 | 381.10 |
| | ARGO PARTNERS | 7100-000 | NA | 29,980.00 | 29,980.00 | 29,980.00 |
| 24 | ARGO PARTNERS | 7100-000 | NA | 45,773.00 | 45,773.00 | 45,773.00 |
| 25 | ARGO PARTNERS | 7100-000 | NA | 38,569.00 | 38,569.00 | 38,569.00 |
| 26 | ARGO PARTNERS | 7100-000 | NA | 108,239.86 | 108,239.86 | 108,239.86 |
| 27 | ARGO PARTNERS | 7100-000 | NA | 11,706.00 | 11,706.00 | 11,706.00 |
| 3 | ARGO PARTNERS | 7100-000 | NA | 101,543.00 | 101,543.00 | 101,543.00 |
| 34 | ARGO PARTNERS | 7100-000 | NA | 2,605.98 | 2,605.98 | 2,605.98 |
| 35 | ARGO PARTNERS | 7100-000 | NA | 392.12 | 392.12 | 392.12 |
| 36 | ARGO PARTNERS | 7100-000 | NA | 8,485.00 | 8,485.00 | 8,485.00 |
| 6 | ARNSTEIN & LEHR LLP | 7100-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| | ARTHUR HOLMER | 7100-000 | NA | 61,083.50 | 0.00 | 0.00 |
| 44 | ARTHUR HOLMER | 7100-000 | 223,675.33 | 223,675.33 | 0.00 | 0.00 |
| | BOARDWALK CAPITAL HOLDINGS LTD | 7100-000 | 310,434.00 | 1,583,305.65 | 0.00 | 0.00 |
| 45 | BOARDWALK CAPITAL HOLDINGS LTD | 7100-000 | NA | 1,473,934.65 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOARDWALK COMPANIES LLC SERIES I | 7100-000 | 3,000.00 | 3,000.00 | 0.00 | 0.00 |
| 48 | BOARDWALK COMPANIES LLC SERIES R | 7100-000 | NA | 1,386.73 | 0.00 | 0.00 |
| | CAVALRY SPV I, LLC | 7100-000 | NA | 5,654.36 | 0.00 | 0.00 |
| | CERNO CONSTRUCTION LLC | 7100-000 | NA | 38,700.00 | 38,700.00 | 38,700.00 |
| 43 | COLLIERS INTERNATIONAL | 7100-000 | NA | 11,828.12 | 11,828.12 | 11,828.12 |
| 51 | d+k Architects | 7100-000 | NA | 5,325.00 | 5,325.00 | 5,325.00 |
| 41 | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. | 7100-000 | NA | 206,250.00 | 206,250.00 | 206,250.00 |
| 4 | DIRECT ENERGY BUSINESS | 7100-000 | 3,421.78 | 3,421.78 | 3,421.78 | 3,421.78 |
| | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE | 7100-000 | NA | 1,260.00 | 1,260.00 | 1,260.00 |
| 28 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & | 7100-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GUSSIS LICHTENFELD & ALEXANDER LLC | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| 11 | GUSSIS LICHTENFELD & ALEXANDER LLC | 7100-000 | 16,800.00 | 13,960.00 | 13,960.00 | 13,960.00 |
| | HOUSE OF GLASS | 7100-000 | 12,700.00 | 12,700.00 | 12,700.00 | 12,700.00 |
| | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION | 7100-000 | NA | 868.88 | 0.00 | 0.00 |
| 22 | LEVUN, GOODMAN & COHEN, LLP | 7100-000 | NA | 4,473.80 | 4,473.80 | 4,473.80 |
| 42 | RSS UBS2012C1-IL GSSA, LLC | 7100-000 | NA | 68,750.00 | 68,750.00 | 68,750.00 |
| 38U | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | 7100-000 | NA | 46,550.39 | 46,550.39 | 46,550.39 |
| 40U | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | 7100-000 | NA | 5,125.32 | 5,125.32 | 5,125.32 |
| 39U | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | 7100-000 | NA | 18,821.37 | 18,821.37 | 18,821.37 |
| | VEDDER PRICE P.C. | 7100-000 | 8,503.00 | 54,573.62 | 54,573.62 | 54,573.62 |
| 12 | VEDDER PRICE P.C. | 7100-000 | NA | 13,875.05 | 13,875.05 | 13,875.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WELLS STREET COMPANIES INC | 7100-000 | 147,578.95 | 359,397.47 | 0.00 | 0.00 |
| 49 | WELLS STREET COMPANIES INC | 7100-000 | NA | 32,212.51 | 0.00 | 0.00 |
| | WELLS STREET MANAGEMENT LLC | 7100-000 | NA | 4,283.00 | 0.00 | 0.00 |
| 50 | WELLS STREET MANAGEMENT LLC | 7100-000 | NA | 121,089.39 | 0.00 | 0.00 |
| | 761 COMMONWEALTH DRIVE | 7990-000 | NA | NA | NA | 8.28 |
| | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO | 7990-000 | NA | NA | NA | 1,267.25 |
| | ALCHEMY LLC. | 7990-000 | NA | NA | NA | 153.66 |
| | ANDERSON ELEVATOR | 7990-000 | NA | NA | NA | 6.04 |
| | ARGO PARTNERS | 7990-000 | NA | NA | NA | 5,507.81 |
| | ARNSTEIN & LEHR LLP | 7990-000 | NA | NA | NA | 237.89 |
| | CERNO CONSTRUCTION LLC | 7990-000 | NA | NA | NA | 613.75 |
| | COLLIERS INTERNATIONAL | 7990-000 | NA | NA | NA | 187.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | d+k Architects | 7990-000 | NA | NA | NA | 84.45 |
| | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. | 7990-000 | NA | NA | NA | 3,270.96 |
| | DIRECT ENERGY BUSINESS | 7990-000 | NA | NA | NA | 54.27 |
| | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE | 7990-000 | NA | NA | NA | 19.98 |
| | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & | 7990-000 | NA | NA | NA | 15.86 |
| | GUSSIS LICHTENFELD & ALEXANDER LLC | 7990-000 | NA | NA | NA | 261.04 |
| | HOUSE OF GLASS | 7990-000 | NA | NA | NA | 201.41 |
| | LEVUN, GOODMAN & COHEN, LLP | 7990-000 | NA | NA | NA | 70.95 |
| | RSS UBS2012C1-IL GSSA, LLC | 7990-000 | NA | NA | NA | 1,090.32 |
| | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | 7990-000 | NA | NA | NA | 805.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | 7990-000 | NA | NA | NA | 88.61 |
| | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | 7990-000 | NA | NA | NA | 325.49 |
| | VEDDER PRICE P.C. | 7990-000 | NA | NA | NA | 1,085.55 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,715,955.85 | $ 4,831,798.99 | $ 961,907.52 | $ 977,263.69 |

Page: 1

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 17-10554    DLT | Judge:    Deborah L. Thorne |
| Case Name: | ERIE STREET INVESTORS, LLC | |

| | |
|---|---|
| Trustee Name: | Frances Gecker, Trustee |
| Date Filed (f) or Converted (c): | 02/01/2018 (c) |
| 341(a) Meeting Date: | 03/23/2018 |

For Period Ending:  04/12/2019

Claims Bar Date:  04/12/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  CHAPTER 11 BANK ACCOUNT - ERIE STREET (SALE PROCEEDS) (u) | 0.00 | 3,439,049.37 | | 3,439,049.37 | FA |
| 2.  CHAPTER 11 BANK ACCOUNT - ERIE STREET CHECKING (u) | 0.00 | 602,829.00 | | 602,829.00 | FA |
| 3.  CHAPTER 11 BANK ACCOUNT - GEORGE STREET INVESTORS (u) | 0.00 | 195,923.15 | | 195,923.15 | FA |
| 4.  CHAPTER 11 BANK ACCOUNT - WSC PARKING FUND I (u) | 0.00 | 145,476.09 | | 145,476.09 | FA |
| 5.  CHAPTER 11 BANK ACCOUNT - LASALLE INVESTORS, LLC (u) | 0.00 | 197,725.32 | | 197,725.32 | FA |
| 6.  CHAPTER 11 BANK ACCOUNT - SHEFFIELD AVENUE INVESTORS, LLC (u) | 0.00 | 200,674.38 | | 200,674.38 | FA |
| 7.  REFUND - CITY OF CHICAGO WATER ACCOUNT (u) | 0.00 | 146.60 | | 146.60 | FA |
| 8.  REFUND - PEOPLES GAS (u) | 0.00 | 71.08 | | 71.08 | FA |
| 9.  ALPER SERVICES - INSURANCE REFUND (u) | 0.00 | 64,912.00 | | 67,494.29 | FA |
| 10.  BERKLEY INSURANCE COMPANY - INSURANCE REFUND (u) | 0.00 | 3,938.00 | | 3,938.00 | FA |
| 11.  LIEN REFUND FROM CHICAGO TITLE & TRUST (u) | 0.00 | 23,065.00 | | 23,065.00 | FA |
| 12.  TAX REFUNDS (u)<br><br>2014 - WSC Parking Fund I - Tax refund through Specific Objection action in Circuit Court. | 0.00 | 53,216.36 | | 53,216.36 | FA |
| 13.  City of Chicago Parking Tax Refund (WSC Parking Fund) | 0.00 | 3,811.61 | | 3,811.61 | FA |
| 14.  OVERPAYMENT - INVOICE TO ALPER SERVICES | 0.00 | 13.00 | | 13.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $0.00          $4,930,850.96          $4,933,433.25          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or about any other action:

Exhibit 8

3/7/19 - STOPPED PAYMENT ON CHECK TO IRS DISBURSED IN INTERIM DISTRIBUTION ON 10/17/18; FILED TRUSTEE'S REPORT OF UNCLAIMED FUNDS AND TURNED MONEY OVER TO THE CLERK OF THE U.S. BANKRUPTCY COURT.

1/18/19 - CALL TO LAST CLAIMANT REGARDING CASHING THEIR CHECK SO THAT TRUSTEE CAN FILE A FINAL ACCOUNT.

12/22/18 - ALL FUNDS DISBURSED.

11/29/18 - FILED FINAL REPORT.

4/12/18 - BAR DATE SET FOR ALL CLAIMS AND INTERESTS.

2/1/18 - BANKRUPTCY CASE CONVERTED TO CHAPTER 7 FROM CHAPTER 11.

1/25/18 - CHAPTER 11 CASE IS CONSOLIDATED WITH LASALLE INVESTORS, LLC (17-10557), WSC PARKING FUND I (17-10561), GEORGE STREET INVESTORS, LLC (17-10806) AND SHEFFIELD AVE. INVESTORS, LLC (17-10810) UNDER ERIE STREET INVESTORS, LLC, ET AL. (17-10554).

Initial Projected Date of Final Report (TFR): 12/28/2018        Current Projected Date of Final Report (TFR): 12/28/2018

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee | **Exhibit 9** |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX2259 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 1 | TRANSFER BY CHECK FROM CHAPTER 11 ERIE STREET SALE PROCEEDS ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $3,439,049.37 | | $3,439,049.37 |
| 02/13/18 | 2 | TRANSFER BY CHECK FROM CHAPTER 11 ERIE STREET INVESTORS CHECKING ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $602,829.00 | | $4,041,878.37 |
| 02/13/18 | 3 | TRANSFER BY CHECK FROM CHAPTER 11 GEORGE STREET INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $195,923.15 | | $4,237,801.52 |
| 02/13/18 | 4 | TRANSFER BY CHECK FROM CHAPTER 11 WSC PARKING FUND I ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $145,476.09 | | $4,383,277.61 |
| 02/13/18 | 5 | TRANSFER BY CHECK FROM CHAPTER 11 LASALLE INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $197,725.32 | | $4,581,002.93 |
| 02/13/18 | 6 | TRANSFER BY CHECK FROM CHAPTER 11 SHEFFIELD AVENUE INVESTORS, LLC ACCOUNT | Transfer Deposit from Chapter 11 | 1290-000 | $200,674.38 | | $4,781,677.31 |
| 02/13/18 | 7 | CITY OF CHICAGO - DEPARTMENT OF FINANCE JP MORGAN CHASE BANK, NA CHICAGO, IL | REFUND - CITY OF CHICAGO WATER ACCOUNT | 1229-000 | $146.60 | | $4,781,823.91 |
| 02/13/18 | 5001 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84856L Violation address: Sheffield property | 2990-000 | | $200.00 | $4,781,623.91 |
| 02/13/18 | 5002 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84879L Violation Address: Sheffield Property 1001-1011 W. Wellington | 2990-000 | | $200.00 | $4,781,423.91 |
| | | | Page Subtotals: | | $4,781,823.91 | $400.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-10554
Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791
For Period Ending: 04/12/2019

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2259
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/18 | 5003 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 18DS84859L Violation Address: Sheffield Property 1001-1011 W. Wellington | 2990-000 | | $200.00 | $4,781,223.91 |
| 02/13/18 | 5004 | CITY OF CHICAGO DEPARTMENT OF FINANCE MUNICIPAL CODE VIOLATION 121 N. LASALLE ROOM 107 CHICAGO, ILLINOIS | Administrative Hearing Docket No. 17DS81343L Violation Address: Sheffield Property 2954 N. Sheffield Avenue | 2990-000 | | $1,140.00 | $4,780,083.91 |
| 02/15/18 | 8 | PEOPLES GAS LIGHT & COKE C/O WEC ENERGY GROUP PO BOX 2179 MILWAUKEE, WI 53201 | REFUND - PEOPLES GAS ACCOUNT | 1229-000 | $71.08 | | $4,780,154.99 |
| 02/16/18 | 5005 | SECURITY SHOP INC. 2951 N. CLARK STREET CHICAGO, IL 60657 | Invoice No. A42670 | 2420-000 | | $226.03 | $4,779,928.96 |
| 02/21/18 | 9 | ALPER SERVICES 410 N. MICHIGAN AVE. 12TH FL CHICAGO, IL 60611 | INSURANCE REFUND | 1229-000 | $64,912.00 | | $4,844,840.96 |
| 02/22/18 | 5006 | MILLENIUM PROPERTIES R/E INC. 205 W. WACKER DRIVE, SUITE 1750 CHICAGO, IL 60606 | PROPERTY MANAGEMENT EXPENSES | 2990-000 | | $4,038.50 | $4,840,802.46 |
| 02/27/18 | 9 | ALPER SERVICES 410 N. MICHIGAN AVE. 12TH FL CHICAGO, IL 60611 | INSURANCE REFUND | 1229-000 | $2,582.29 | | $4,843,384.75 |
| 02/27/18 | 10 | BERKLEY INSURANCE COMPANY WELLS FARGO BANK 115 HOSPITAL DR VAN WERT, OH 45891 | INSURANCE REFUND | 1229-000 | $3,938.00 | | $4,847,322.75 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,684.93 | $4,844,637.82 |

Page Subtotals:     $71,503.37     $8,289.46

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-10554

Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791

For Period Ending: 04/12/2019

Trustee Name: Frances Gecker, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2259

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/18 | 5007 | ARTHUR B. LEVINE CO., INC. 370 LEXINGTON AVENUE SUITE 1101 NEW YORK, NY 10017 | BOND NO. 10BSBHN2938 - CHAPTER 7 BOND | 2300-000 | | $3,197.00 | $4,841,440.82 |
| 03/19/18 | 5008 | CITY OF CHICAGO Attn: David Paul Holtkamp City of Chicago, Department of Law 121 N. LaSalle St., Suite 400 Chicago, IL 60602 | Order dated 10/24/17 - Dkt. #419 | 6820-000 | | $686,710.00 | $4,154,730.82 |
| 03/20/18 | | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET, SUITE 2850 CHICAGO, IL 60603 | Refund of lien hold back at sale of real estate | 1129-000 | $23,065.00 | | $4,177,795.82 |
| 03/21/18 | 5009 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL 60654 | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 | | | $406,932.51 | $3,770,863.31 |
| | | Frances Gecker | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 | ($406,685.00) 6101-000 | | | |
| | | Frances Gecker | Chapter 11 Trustee Fees and Expenses - Order dated 3-20-18 | ($247.51) 6102-000 | | | |
| 03/21/18 | 5010 | GREENBERG TRAURIG LLP Nancy A. Peterman 77 W. Wacker Drive, Suite 3100 Chicago, IL 60601 | CHECK REVERSED | 6700-000 | | $103,469.80 | $3,667,393.51 |
| 03/21/18 | 5011 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, Illinois 60654 | Order dated 3-20-18; Chapter 11 Admin Fees and Expenses | | | $538,293.40 | $3,129,100.11 |
| | | FRANKGECKER LLP | Chapter 11 Admin Fees and Expenses | ($519,712.50) 6110-000 | | | |
| | | FRANKGECKER LLP | Chapter 11 Admin Fees and Expenses | ($18,580.90) 6120-000 | | | |
| 03/22/18 | 11 | Chicago Title and Trust Company 10 S. LaSalle Street, Suite 2850 Chicago, IL 60603 | Holdback for Lien Refund | 1229-000 | $23,065.00 | | $3,152,165.11 |

| | | | Page Subtotals: | | $46,130.00 | $1,738,602.71 | |

Page: 4

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-10554

Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791

For Period Ending: 04/12/2019

Trustee Name: Frances Gecker, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2259

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/18 | 5010 | GREENBERG TRAURIG LLP<br>Nancy A. Peterman<br>77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601 | Order dated 3-20-18 Reversal Greenberg filed and Court Approved amended Order for a reduction in expenses of $497.20. Greenberg returned physical check. | 6700-000 | | ($103,469.80) | $3,255,634.91 |
| 03/22/18 | 5012 | GREENBERG TRAURIG LLP<br>Nancy A. Peterman<br>77 W. Wacker Drive, Suite 3100<br>Chicago, IL 60601 | Chapter 11 Fees and Expenses - Order dated 3-20-18. Order dated 3-22-18 | | | $102,972.60 | $3,152,662.31 |
| | | GREENBERG TRAURIG LLP | Chapter 11 Fees and Expenses          ($102,851.00) - Order dated 3-20-18. Order dated 3-22-18 | 6700-000 | | | |
| | | GREENBERG TRAURIG LLP | Chapter 11 Fees and Expenses             ($121.60) - Order dated 3-20-18. Order dated 3-22-18 | 6710-000 | | | |
| 03/22/18 | | CHICAGO TITLE & TRUST COMPANY<br>10 S. LASALLE STREET, SUITE 2850<br>CHICAGO, IL 60603 | Refund of lien hold back at sale of real estate Reversal Could not scan check - sent back to Chicago Title & Trust to reissue another check. | 1129-000 | ($23,065.00) | | $3,129,597.31 |
| 04/04/18 | 5013 | HINES SUPPLY<br>12600 HAMLIN COURT<br>ALSIP, IL 60803 | Invoice No. 9225359I - CUSTOMER NO. 43252927 | 2420-000 | | $962.45 | $3,128,634.86 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,125,662.26 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $3,122,785.55 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,119,812.95 |
| 06/18/18 | 12 | TREASURER OF COOK COUNTY<br>CHICAGO, IL | WSC PARKING FUND I - 2014 REAL ESTATE TAX REFUND | 1224-000 | $53,216.36 | | $3,173,029.31 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $3,170,152.60 |

Page Subtotals:                     $30,151.36          $12,163.87

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  17-10554
Case Name:  ERIE STREET INVESTORS, LLC

Trustee Name:  Frances Gecker, Trustee
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX2259
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0791
For Period Ending: 04/12/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/18 | 5014 | FIELD AND GOLDBERG, LLC<br>10 SOUTH LASALLE STREET<br>SUITE 2910<br>CHICAGO, IL 60603 | Order dated 7/10/18 - First and Final Fee App | | | $17,756.39 | $3,152,396.21 |
| | | FIELD AND GOLDBERG, LLC | Order dated 7/10/18 - First and Final Fee App ($17,738.79) | 3991-000 | | | |
| | | FIELD AND GOLDBERG, LLC | Order dated 7/10/18 - First and Final Fee App ($17.60) | 3992-000 | | | |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,149,423.61 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,972.60 | $3,146,451.01 |
| 10/02/18 | 5015 | ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19006<br>SPRINGFIELD, IL 62794-9006 | Account ID 01435-42272; FEIN 45-0581653 | 5800-000 | | $34,095.89 | $3,112,355.12 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,876.71 | $3,109,478.41 |
| 10/15/18 | 13 | Treasurer of the State of Illinois Illinois Department of Revenue | Parking Tax Refund for Annual Tax return for 2017 | 1124-000 | $3,811.61 | | $3,113,290.02 |
| 10/17/18 | 5016 | OFFICE OF THE U. S. TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>219 S. DEARBORN ST. ROOM 873<br>CHICAGO, IL 60604 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $1,300.00 | $3,111,990.02 |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($325.00) | 2950-000 | | | |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($325.00) | 2950-000 | | | |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($325.00) | 2950-000 | | | |

Page Subtotals:                    $3,811.61        $61,974.19

Page:    **6**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  17-10554
Case Name:  ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791
For Period Ending: 04/12/2019

Trustee Name:  Frances Gecker, Trustee
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX2259
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OFFICE OF THE U. S. TRUSTEE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($325.00) | 2950-000 | | | |
| 10/17/18 | 5017 | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $51,565.69 | $3,060,424.33 |
| | | | | ($805.02) | 7990-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | Final distribution to claim 38 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($4,210.28) | 5400-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 HEALTH AND WELFARE FU | Final distribution to claim 38 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($46,550.39) | 7100-000 | | |
| 10/17/18 | 5018 | TEAMSTER LOCAL UNION NO. 727 PENSION FUND C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $20,849.16 | $3,039,575.17 |
| | | | | ($325.49) | 7990-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | Final distribution to claim 39 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($1,702.30) | 5400-000 | | |
| | | TEAMSTER LOCAL UNION NO. 727 PENSION FUND | Final distribution to claim 39 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($18,821.37) | 7100-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:  $0.00  $72,414.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-10554

Case Name:  ERIE STREET INVESTORS, LLC

Trustee Name:  Frances Gecker, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX2259

Checking

Taxpayer ID No: XX-XXX0791

For Period Ending:  04/12/2019

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5019 | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. C/O JEFFREY H. BERGMAN MANDELL MENKES LLC 1 N. FRANKLIN, SUITE 3600 CHICAGO, IL 60606 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $5,676.40 | $3,033,898.77 |
| | | | ($88.61) | 7990-000 | | | |
| | | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | Final distribution to claim 40 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($462.47) | 5400-000 | | | |
| | | TEAMSTER LOCAL UNION NO. 727 LEGAL AND EDUC. ASST. | Final distribution to claim 40 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($5,125.32) | 7100-000 | | | |
| 10/17/18 | 5020 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $203.17 | $3,033,695.60 |
| | | | ($3.17) | 7990-000 | | | |
| | | DEPARTMENT OF TREASURY | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($200.00) | 5800-000 | | | |
| 10/17/18 | 5021 | ARGO PARTNERS Attn: Matt Friend 12 WEST 37TH STREET, 9TH FL. NEW YORK, NY 10018-7480 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $352,801.77 | $2,680,893.83 |
| | | | ($5,507.81) | 7990-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 3 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($101,543.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 24 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($45,773.00) | 7100-000 | | | |

Page Subtotals:  $0.00   $358,681.34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee | Exhibit 9 |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX2259 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ARGO PARTNERS | Final distribution to claim 25 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($38,569.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 26 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($108,239.86) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 27 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($11,706.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 34 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($2,605.98) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 35 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($392.12) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution to claim 36 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($8,485.00) | 7100-000 | | | |
| | | ARGO PARTNERS | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($29,980.00) | 7100-000 | | | |
| 10/17/18 | 5022 | ALCHEMY LLC. LYLE ZIMMERMAN 13660 RIDGE ROAD HIGHLAND PARK, IL 60035 | Final distribution to claim 5 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | | $9,843.00 | $2,671,050.83 |
| | | | | ($153.66) | 7990-000 | | | |
| | | ALCHEMY LLC. | Final distribution to claim 5 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($9,689.34) | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $9,843.00 | |
|---|---|---|---|---|---|---|---|

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 17-10554
Case Name: ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791
For Period Ending: 04/12/2019

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2259
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5023 | ARNSTEIN & LEHR LLP 161 N. CLARK ST., SUITE 4200 CHICAGO, IL 60601-3316 | Final distribution to claim 6 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $15,237.89 | $2,655,812.94 |
| | | | ($237.89) | 7990-000 | | | |
| | | ARNSTEIN & LEHR LLP | Final distribution to claim 6 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($15,000.00) | 7100-000 | | | |
| 10/17/18 | 5024 | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO FULOP LAW, PC - CHERYL FULOP, ESQ. 589 DREXEL AVE. GLENCOE, IL 60022 | Final distribution to chapter 7 creditor representing payments of 100.00 % plus interest per court order. | | | $81,173.92 | $2,574,639.02 |
| | | | ($1,267.25) | 7990-000 | | | |
| | | ACO PT-1, LLC, AN ILLINOIS LIMITED LIABILITY CO | Final distribution to claim 7 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($79,906.67) | 7100-000 | | | |
| 10/17/18 | 5025 | GUSSIS LICHTENFELD & ALEXANDER LLC 6200 N. HIAWATHA, #400 CHICAGO, IL 60646 | Final distribution to creditor representing payments of 100.00 % plus interest per court order. | | | $16,721.04 | $2,557,917.98 |
| | | | ($261.04) | 7990-000 | | | |
| | | GUSSIS LICHTENFELD & ALEXANDER LLC | Final distribution to claim 11 creditor account # debtor SS# representing a payment of 100.00 % per court order. ($13,960.00) | 7100-000 | | | |
| | | GUSSIS LICHTENFELD & ALEXANDER LLC | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. ($2,500.00) | 7100-000 | | | |

Page Subtotals:                    $0.00    $113,132.85

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5026 | VEDDER PRICE P.C. MICHAEL R. MULCAHY VEDDER PRICE P.C. 222 N. LASALLE, SUITE 2600 CHICAGO, IL 60601 | Final distribution to creditor representing payments of 100.00 % plus interest per court order. | | | $69,534.22 | $2,488,383.76 |
| | | | ($1,085.55) | 7990-000 | | | |
| | | VEDDER PRICE P.C. | Final distribution to claim 12 ($13,875.05) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| | | VEDDER PRICE P.C. | Final distribution creditor ($11,206.76) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| | | VEDDER PRICE P.C. | Final distribution creditor ($18,285.05) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| | | VEDDER PRICE P.C. | Final distribution creditor ($11,206.76) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| | | VEDDER PRICE P.C. | Final distribution creditor ($13,875.05) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5027 | LEVUN, GOODMAN & COHEN, LLP 500 SKOKIE BLVD., SUITE 650 NORTHBROOK, IL 60062 | Final distribution to claim 22 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $4,544.75 | $2,483,839.01 |
| | | | ($70.95) | 7990-000 | | | |
| | | LEVUN, GOODMAN & COHEN, LLP | Final distribution to claim 22 ($4,473.80) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |

| | Page Subtotals: | $0.00 | $74,078.97 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 17-10554

Case Name:  ERIE STREET INVESTORS, LLC

Trustee Name:  Frances Gecker, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX2259

Checking

Taxpayer ID No: XX-XXX0791

For Period Ending:  04/12/2019

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/18 | 5028 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & D ELECTRICAL PO BOX 237037 NEW YORK, NY 10023 | Final distribution to claim 28 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $1,015.86 | $2,482,823.15 |
| | | | | ($15.86) | 7990-000 | | |
| | | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF T & | Final distribution to claim 28 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($1,000.00) | 7100-000 | | |
| 10/17/18 | 5029 | COLLIERS INTERNATIONAL 6250 N RIVER ROAD SUITE 11-100 ROSEMONT IL 60018 | Final distribution to claim 43 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $12,015.70 | $2,470,807.45 |
| | | | | ($187.58) | 7990-000 | | |
| | | COLLIERS INTERNATIONAL | Final distribution to claim 43 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($11,828.12) | 7100-000 | | |
| 10/17/18 | 5030 | d+k Architects Corey Dunne c/o D+k Architects 1147 W. Ohio Street, Suite 103 Chicago, IL 60642 | Final distribution to claim 51 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $5,409.45 | $2,465,398.00 |
| | | | | ($84.45) | 7990-000 | | |
| | | d+k Architects | Final distribution to claim 51 creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($5,325.00) | 7100-000 | | |
| 10/17/18 | 5031 | CERNO CONSTRUCTION LLC 5646 N. CENTRAL AVE. CHICAGO, IL 60646 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $39,313.75 | $2,426,084.25 |
| | | | | ($613.75) | 7990-000 | | |

Page Subtotals:                                   $0.00        $57,754.76

Page: **12**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-10554

Case Name:  ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791

For Period Ending: 04/12/2019

Trustee Name: Frances Gecker, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX2259

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CERNO CONSTRUCTION LLC | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($38,700.00) | 7100-000 | | | |
| 10/17/18 | 5032 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE PO BOX 237037 NEW YORK NY 10023 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $1,279.98 | $2,424,804.27 |
| | | | | ($19.98) | 7990-000 | | |
| | | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF JEREMY NYE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($1,260.00) | 7100-000 | | |
| 10/17/18 | 5033 | ANDERSON ELEVATOR 2801 S. 19TH AVE. BROADVIEW, IL 60155 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $387.14 | $2,424,417.13 |
| | | | | ($6.04) | 7990-000 | | |
| | | ANDERSON ELEVATOR | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($381.10) | 7100-000 | | |
| 10/17/18 | 5034 | 761 COMMONWEALTH DRIVE SUITE 204 WARRENDALE, PA 15086 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $530.28 | $2,423,886.85 |
| | | | | ($8.28) | 7990-000 | | |
| | | 761 COMMONWEALTH DRIVE | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | ($522.00) | 7100-000 | | |
| 10/17/18 | 5035 | DIRECT ENERGY BUSINESS 1001 LIBERTY AVE, FL 13 PITTSBURGH, PA 15222 | Final distribution to claim 4 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $3,476.05 | $2,420,410.80 |

Page Subtotals:                    $0.00         $5,673.45

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 17-10554
Case Name: ERIE STREET INVESTORS, LLC

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2259
   Checking

Taxpayer ID No: XX-XXX0791
For Period Ending: 04/12/2019

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($54.27) | 7990-000 | | | |
| | | DIRECT ENERGY BUSINESS | Final distribution to claim 4 ($3,421.78) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5036 | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Final distribution to claim 41 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $209,520.96 | $2,210,889.84 |
| | | | ($3,270.96) | 7990-000 | | | |
| | | DEUTSCHE BANK TRUST COMPANY AMERICAS, ET.AL. | Final distribution to claim 41 ($206,250.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5037 | RSS UBS2012C1-IL GSSA, LLC c/o DYKEMA ATTN: MARIA A. DIAKOUMAKIS 10 S. WACKER DRIVE, SUITE 2300 CHICAGO, IL 60606 | Final distribution to claim 42 creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $69,840.32 | $2,141,049.52 |
| | | | ($1,090.32) | 7990-000 | | | |
| | | RSS UBS2012C1-IL GSSA, LLC | Final distribution to claim 42 ($68,750.00) creditor account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 10/17/18 | 5038 | HOUSE OF GLASS 424 N. YORK ROAD ELMHURST, IL 60126-2002 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. | | | $12,901.41 | $2,128,148.11 |
| | | | ($201.41) | 7990-000 | | | |
| | | HOUSE OF GLASS | Final distribution creditor ($12,700.00) account # debtor SS# representing a payment of 100.00 % per court order. | 7100-000 | | | |

Page Subtotals:     $0.00     $292,262.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/18 | 14 | ALPER SERVICES 410 N. MICHIGAN AVE., 12TH FL CHICAGO, IL 60611 | OVERPAYMENT OF PREMIUM | | 1129-000 | $13.00 | | $2,128,161.11 |
| 11/28/18 | 5039 | ILLINOIS DEPARTMENT OF REVENUE BUSINESS PROCESSING DIVISION PO BOX 19014 SPRINGFIELD, IL 62794-9014 | Taxpayer ID: 45-0581653; Letter ID CNXXX1XX3933X4X9  LaSalle Investors - 2017 interest due. | | 2820-000 | | $58.38 | $2,128,102.73 |
| 12/21/18 | 5040 | Frances Gecker FRANKGECKER LLP 325 N. LaSalle Street, Suite 625 Chicago, IL 60654 | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | | 2100-000 | | $115,564.38 | $2,012,538.35 |
| 12/21/18 | 5041 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Distribution | | | | $91,823.94 | $1,920,714.41 |
| | | FRANKGECKER LLP | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | ($89,540.00) | 3110-000 | | | |
| | | FRANKGECKER LLP | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | ($2,283.94) | 3120-000 | | | |
| 12/21/18 | 5042 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Distribution | | | | $38,673.30 | $1,882,041.11 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | ($38,584.70) | 3410-000 | | | |

Page Subtotals: $13.00   $246,120.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 17-10554 | | Trustee Name: Frances Gecker, Trustee | Exhibit 9 |
|---|---|---|---|
| Case Name:  ERIE STREET INVESTORS, LLC | | Bank Name:  Associated Bank | |
| | | Account Number/CD#:  XXXXXX2259 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX0791 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | ($88.60) | 3420-000 | | | |
| 12/21/18 | 5043 | PLANTE MORAN | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 100.00 % per court order. | 3410-000 | | $27,700.00 | $1,854,341.11 |
| 12/21/18 | 5044 | ADAM AND MELISSA BERMAN 3312 W. PETERSON CHICAGO, IL 60659 | Distribution | | | $140,182.29 | $1,714,158.82 |
| | | ADAM AND MELISSA BERMAN | Final distribution to claim 30 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | ($90,995.52) | 8200-002 | | | |
| | | ADAM AND MELISSA BERMAN | Final distribution to claim 32 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | ($49,186.77) | 8200-002 | | | |
| 12/21/18 | 5045 | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP C/O GOLAN CHRISTIE TAGLIA LLP 70 W. MADISON STREET, SUITE 1500 CHICAGO, IL 60602 | Distribution | | | $189,369.05 | $1,524,789.77 |
| | | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP | Final distribution to claim 31 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | ($90,995.52) | 8200-002 | | | |
| | | ROBERT BERMAN REAL ESTATE LIMITED PARTNERSHIP | Final distribution to claim 33 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | ($98,373.53) | 8200-002 | | | |

| | | | Page Subtotals: | | $0.00 | $357,251.34 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-10554

Case Name:  ERIE STREET INVESTORS, LLC

Taxpayer ID No: XX-XXX0791

For Period Ending: 04/12/2019

Trustee Name:  Frances Gecker, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX2259

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/18 | 5046 | DAVID HOWLETT<br>43 CASTLETON RD<br>VALPARAISO, IN 46385 | STOPPED PAYMENT - Lost in mail - reissued | 8200-002 | | $98,373.53 | $1,426,416.24 |
| 12/21/18 | 5047 | SALIBACO, LLC<br>BOB SALIBA<br>135 S. LASALLE STREET<br>SUITE 3914<br>CHICAGO, IL 60603 | Final distribution to claim 506 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $147,560.30 | $1,278,855.94 |
| 12/21/18 | 5048 | ROBERT ABRAMS<br>672 CARRIAGEWAY DR.<br>BUFFALO GROVE, IL 60089 | Final distribution to claim 515 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $49,186.77 | $1,229,669.17 |
| 12/21/18 | 5049 | JOSHUA AND LISA LEWIS<br>6437 N. LEOTI AVE.<br>CHICAGO, IL 60646 | Final distribution to claim 520 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $49,186.77 | $1,180,482.40 |
| 12/21/18 | 5050 | THE ESTATE OF STEVEN W. SILVER<br>c/o RICHARD A. SILVER<br>61373 BENNEVILLE LOOP<br>BEND, OR 97702 | Final distribution to claim 522 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $98,373.53 | $1,082,108.87 |
| 12/21/18 | 5051 | KHAJA GULAM MOHSIN<br>12865 THORNHILL CT.<br>ST. LOUIS, MO 63131 | STOPPED PAYMENT - Lost in mail - reissued | 8200-002 | | $73,780.15 | $1,008,328.72 |
| 12/21/18 | 5052 | 747 Investors LLC<br>ATTN:  Mark Ranallo<br>677 Linden Ave.<br>Lake Forest, IL 60045 | Final distribution to claim 524 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $49,186.77 | $959,141.95 |
| 12/21/18 | 5053 | Abid Nisar Trustee of the Nisar Family Trust u/a 3/3/1992<br>DAVID STREETT<br>HERREN DARE & STREETT<br>439 S. Kirkwood Rd., Ste. 204<br>St. Louis, MO 63122 | Final distribution to claim 534 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $73,780.15 | $885,361.80 |

|  |  |  | Page Subtotals: | | $0.00 | $639,427.97 | |

Page: 17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/18 | 5054 | Mehnaz R. Habib 1230 Walnut Hill Farm Drive Chesterfield, MO 63005 | Final distribution to claim 548 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $49,186.77 | $836,175.03 |
| 12/21/18 | 5055 | AFG REAL ESTATE OPPORTUNITIES FUND, LP C/O J. RYAN POTTS BROTSCHUL POTTS LLC 30 N. LASALLE STREET, SUITE 1402 CHICAGO, IL 60602 | Distribution | | | $541,054.43 | $295,120.60 |
| | | AFG REAL ESTATE OPPORTUNITIES FUND, LP | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. ($245,933.83) | 8200-002 | | | |
| | | AFG REAL ESTATE OPPORTUNITIES FUND, LP | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. ($295,120.60) | 8200-002 | | | |
| 12/21/18 | 5056 | LAKESHORE INVESTMENTS, LLC C/O RANDALL S. BOREK BROTSCHUL POTTS LLC 30 N. LASALLE, #1402 CHICAGO, IL 60602 | Final distribution creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. | 8200-002 | | $295,120.60 | $0.00 |
| 01/08/19 | 5051 | KHAJA GULAM MOHSIN 12865 THORNHILL CT. ST. LOUIS, MO 63131 | Final distribution to claim 523 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. Reversal | 8200-000 | | ($73,780.15) | $73,780.15 |
| 01/09/19 | 5057 | KHAJA GULAM MOHSIN 12865 THORNHILL CT. ST. LOUIS, MO 63131 | Final distribution to claim 523 creditor account # debtor SS#<debtor ssn masked> representing a payment of 98.37 % per court order. Replacement check - check not received and Trustee stopped payment. | 8200-002 | | $73,780.15 | $0.00 |
| | | | Page Subtotals: | | $0.00 | $885,361.80 | |

Page: 18

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 17-10554 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ERIE STREET INVESTORS, LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX2259 |
| | Checking |
| Taxpayer ID No: XX-XXX0791 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/19 | 5046 | DAVID HOWLETT<br>43 CASTLETON RD<br>VALPARAISO, IN 46385 | STOPPED PAYMENT - Lost in mail - reissued Reversal | 8200-002 | | ($98,373.53) | $98,373.53 |
| 01/16/19 | 5058 | DAVID HOWLETT<br>43 CASTLETON RD<br>VALPARAISO, IN 46385 | Final distribution to Interest Holder Claim | 8200-002 | | $98,373.53 | $0.00 |
| 03/06/19 | 5020 | DEPARTMENT OF TREASURY<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. Reversal | | | ($203.17) | $203.17 |
| | | | $3.17 | 7990-000 | | | |
| | | DEPARTMENT OF TREASURY | Final distribution creditor account # debtor SS# representing a payment of 100.00 % per court order. $200.00 | 5800-000 | | | |
| 03/07/19 | 5059 | CLERK OF THE U. S. BANKRUPTCY COURT<br>CLERK OF THE U.S. BANKRUPTCY COURT<br>219 S. DEARBORN STREET, 7TH FL.<br>CHICAGO, ILLINOIS 60604 | Unclaimed Funds turned over to the Court - Claim No. GEO-1 | 5800-000 | | $203.17 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,933,433.25 | $4,933,433.25 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $4,933,433.25 | $4,933,433.25 |
| Less: Payments to Debtors | $0.00 | $1,854,341.11 |
| Net | $4,933,433.25 | $3,079,092.14 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2259 - Checking | $4,933,433.25 | $3,079,092.14 | $0.00 |
|  | $4,933,433.25 | $3,079,092.14 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $4,933,433.25 |
| Total Gross Receipts: | $4,933,433.25 |